1   BRETT B. CURLEE (SBN 151058)
    LAW OFFICES OF BRETT CURLEE
2   21250 Hawthorne Boulevard, Suite 500
    Torrance, CA 90503
3   Telephone: (310) 203-3084
    Fax: (310) 203-3071
4   Email: Brett.Curlee@TheCurleeLawFirm.com

5   STELLA HAVKIN (SBN 134334)
    HAVKIN & SHRAGO ATTORNEYS AT LAW
6   5950 Canoga Avenue, Suite 400
    Woodland Hills, CA 91367
7   Telephone: (818) 999-1568
    Fax: (818) 293-2414
8   Email: stella@havkinandshrago.com

9   TRAVIS A. CORDER (SBN 237575)
    CORDER LAW OFFICE
10  815 Moraga Drive, Suite 300
    Los Angeles, CA 90049
11  Telephone: (310) 775-5762
    Fax: (310) 861-0320
12  Email: travisacorder@gmail.com

13  Attorneys for the Plaintiffs, THE AFFILIATI
    NETWORK, LLC And SANJAY PALTA

14                  UNITED STATES BANKRUPTCY COURT

15                  CENTRAL DISTRICT OF CALIFORNIA

16                  SAN FERNANDO VALLEY DIVISION

17  In re JOSEPH WANAMAKER,                )  CASE NO. 1:20-bk-10026-VK
                                           )
18                          Debtor.        )  [Chapter 7]
                                           )
19  _____       )
    THE AFFILIATI NETWORK, LLC, A Delaware )  Adv. Case No.: 1:22-ap-01038-VK
20  Corporation,  Previously  known  as,  THE )
    AFFILIATI   NETWORK,   INC.,   a   Florida )  DISCLOSURES       PURSUANT      TO
21  Corporation,   and   SANJAY   PALTA,   an )  FEDERAL RULE OF BANKRUPTCY
    individual,                            )  PROCEDURE,   RULE   7026(a)(1)   BY
22                                         )  THE   PLAINTIFFS,   THE   AFFFILIATI
                            Plaintiffs,    )  NETWORK,    LLC    AND    SANJAY
23                                         )  PALTA
                                           )
24  v.                                     )
                                           )
25  JOSEPH WANAMAKER, an individual;       )
                                           )
26                          Defendant.     )
    _____    )

27  TO THE DEFENDANT JOSEPH WANAMAKER, AND HIS COUNSEL OF RECORD:

28          COMES NOW the Plaintiffs, THE AFFILIATI NETWORK, INC. ("Affiliati") and SANJAY

                                        1

PALTA ("Palta") (Affiliati and Palta are hereinafter collectively referred to as "Plaintiffs," unless otherwise stated), and they hereby make the following disclosures pursuant to Federal Rule of Bankruptcy Procedures, Rule 7026 and Federal Rule of Civil Procedure 26(a)(1) in the above-referenced adversary actions.

These disclosures are made without prejudice to the Plaintiffs' rights to amend these disclosures based on discovery of new or additional information, and without prejudice to the Plaintiffs rights to present new or differing evidence at trial based on additional facts and information obtained through discovery, review of the law, and the arguments presented by the Defendant Joseph Wanamaker ("Debtor").

Accordingly, and based on the foregoing, the Plaintiff makes the following disclosures:

## A.    INDIVIDUALS LIKELY TO HAVE DISCOVERABLE INFORMATION:

Pursuant to FRBP 7026(a)(1)(A), the following individuals may have discoverable information that the Plaintiffs may use to support their claims:

1.    Joseph Wanamaker, 10063 Riverside Dr #2656, Toluca Lake, CA 91610, Ph. Unknown:

Joseph Wanamaker ("Debtor" or "Defendant") is the Debtor in the bankruptcy case and the Defendant in this adversary action. He has knowledge of the claims presented in the Complaint. Specifically, he has knowledge of the fraud perpetrated against the Plaintiffs at the time that Plaintiffs entered into the contract ("IO") with the Debtor and FitCrewUSA, Inc. ("Fitcrew") provide services, the fraudulent transfers of assets, including, but not limited to, funds generated by the IO from one corporate entity to another to avoid paying Affiliati on the IO, the transfer of FitCrew's business and corporate assets to and through other entities owned and controlled by the Debtor, including, but not limited to, Ship Plus Logistics, Inc. ("Ship Plus"), UR Media Group, Inc. ("UR Media"), and Direct Media Sales, Inc. (Direct Media"), and dozens of other corporate entities, including, but not limited to, entities identified in Exhibit "1" to the Complaint, the use of funds generated pursuant to the IO to pay for Debtor's luxury life style, and renovations to the residence he purchased at 4070 Wilkinson Avenue, Studio City, CA 91604 ("Subject Property"), for the deposit and down payment for the Debtor to purchase the Subject Property and to subsequently make all of the mortgage payments. He also has knowledge about the falsification of information contained in his bankruptcy schedules, including, but not limited to providing false information concerning liens against the Subject Property

allegedly held by Ship Plus and Ron Thomas ("Thomas"), the source of funds used for the deposit and down payment for the Subject Property, the source of funds the Debtor used to pay the monthly mortgage payment on the Angel Oak mortgage, the failure to list his interests in corporate entities which he owns or controls, his  failure to accurately list his income, and to produce records of his business affairs and transactions that he engaged in pre- and post-petition, including, but not limited to, transactions with insiders  including, but not limited to, Christine Naud, Jeffrey Scott, Patrick Merrigan. Also, the Debtor may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as his  affirmative defenses.

2.     <u>Christine Naud, 22500 Jeffrey Mark Court, Unit 5, Chatworth, CA 91311, Ph.
        Unknown</u>:

Christine Naud ("Naud") is the Debtor's first cousin and one of two primary co-conspirators who assisted the Debtor in his operation of a corporate shell game and fraud scheme the Debtor utilizes to obtain services from creditors and to hide his assets, including, but not limited to, attempting to hide his assets in various corporate entities the Debtor has operated or continues to operate.  He uses Naud as a shill owner in an effort to hide his ownership in the corporate entities and their assets, and to assert false liens in favor of Ship Plus to interfere with and hide equity in the Subject Property from the Chapter 7 Trustee and his creditors, primarily the Plaintiffs.  Naud has knowledge of the Debtor's affairs, in addition to conspiring with the Debtor to hide his assets and to defraud creditors, including, but not limited to, the Plaintiffs, she is the office manager for the Debtor' various business entities and is responsible for maintaining the bank accounts for the various entities through which the Debtor transfers funds for his own benefit.  She may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

3.     <u>Jeffrey Scott, address and phone number are unknown</u>:

Jeffrey Scott ("Scott") is the alleged former spouse of the Debtor.  Scott withdrew substantial sums of money in cash from various bank accounts of FitCrew, and other entities at the time the Debtor was defrauding the Plaintiffs and then used those funds, generated pursuant to the IO, for personal use, to pay personal living expenses, and to move funds from FitCrew to and through other entities to avoid paying Affiliati to benefit himself and the Debtor.  Scott worked at FitCrew and Debtor's other entities and has knowledge of the Debtor's fraud scheme and assisted the Debtor in creating and recording false liens in favor of Ship Plus and Thomas against the Subject Property. He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regards to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

4.     <u>Patrick Merrigan, The Tax Consultants, 14081 Yorba Street, Suite 214, Tustin,</u>

CA 92780, Ph. (714) 361-9580:

Patrick Merrigan ("Merrigan") is the CPA for the Debtor's entities and is an officer of Ship Plus, UR Media, FitCrew, and numerous other entities identified in Exhibit "1" to the Complaint.  He  is assisting the Debtor in the corporate fraud scheme to transfer assets through the various corporate entities controlled by the Debtor to assist him  in avoiding payment of creditors, including, but not limited to the Plaintiffs.  Merrigan is responsible for keeping the financial books and records of business entities that the Debtor uses in his fraud scheme, has knowledge of the fraudulent transfers, and funds received by the Debtor as part of that scheme and as an officer of Ship Plus. He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

5.    Ron Thomas, 8722 Ashcroft, Los Angeles, CA 90048, Ph. (310) 650-7115:

Ron Thomas ("Thomas") held a third trust deed against the Subject Property based on a false lien that the Debtor asserted against the Subject Property. Thomas is also the real estate agent who assisted the Debtor in purchasing the Subject Property with the use of funds fraudulently transferred by the Debtor for the down payment for the Debtor to purchase the Subject Property. He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

6.    Blair Eldridge, Truss Financial Group, 26381 Crown Valley Parkway, Ste #231D, Mission Viejo, CA 92691, Ph. (949) 244-5502:

Blair Eldridge ("Eldridge") is the mortgage broker at Truss Financial Group "Truss") who assisted the Debtor in obtaining a mortgage for the Debtor to purchase the Subject Property on or about April 26, 2017, from Angel Oak Mortgage Solutions, LLC ("Angel Oak") and in preparing the Debtor's loan application. May have discoverable information about each of the allegation in the Plaintiff's complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

7.    Donna Reina, Encore Escrow Company, Inc., 15300 Ventura Boulevard, Suite 202, Sherman Oaks, CA 91403, Ph. (818) 981-9814;

Donna Reina ("Reina") is the escrow officer at Encore Escrow Company, who was responsible for overseeing the escrow for the Debtor's purchase of the Subject Property.   The escrow closed on April 26, 2017. She may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

8.    Sanjay Palta, The Affiliati Network, LLC, 1521 Alton Road #160, Miami FL

33139, Ph. (305) 767-3173;

Palta is the CEO of Affiliati and has knowledge of the negotiations for the IO with the Debtor and Naud, services provided by Affiliati pursuant to the IO, the Debtor's breach of the IO, Affiliati's collection efforts on the judgment in the Florida Actions, monies paid and owed by the Debtor and FitCrew under the IO, invoices not paid for services rendered, the breach of the settlement agreement in the first Florida Action, monies owed on the original and amended proofs of claim filed in the Debtor's bankruptcy case.  He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

9.  Ruben E. Socarras, Chane Socarras, PLLC, 327 Plaza Real Blvd., Suite 217 Boca Raton, FL 33432, Ph. (561) 609-3190;

Counsel for the Plaintiffs in the First and Second Florida Actions filed in the United States District Court, Southern District of Florida, and Co-counsel for the Plaintiffs in the California Action, Case No. 21STCV33193. Hemay have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

10.  David P. Reiner, II, Reiner & Reiner, P.A., 9100 South Dadeland Blvd., Suite 901, Miami, FL 33156, Ph. (305) 670-8282;

Counsel for the Plaintiffs in the First and Second Florida Actions filed in the United States District Court, Southern District of Florida, and counsel in this adversary proceeding.  He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

11.  Daniel J. McCarthy, Hill, Farrer & Burrill, LLP, One California Plaza, 300 S. Grand Avenue, 37th Floor, Los Angeles, CA FL 90071, Ph. (213) 620-0460;

Co-Counsel for the Plaintiffs in the California Action, Case No. 21STCV33193. May have discoverable information about each of the allegation in the Plaintiffs' complaint and in regards to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

12.  John J. Menchaca, CPA, Menchaca & Company, LLP, 835 Wilshire Boulevard, Suite 300, Los Angeles, CA 90017, Ph. (213) 683-3317:

John Menchaca provided accounting services in connection with various matters, in the main bankruptcy case including, but not limited to, 2004 examination motions, motions by the Plaintiffs to compel further production of records pursuant to subpoenas for 2004 examination motions, oppositions to the motion to

sell the Subject Property, the opposition to Naud's motions for protective order. He may have discoverable information about each of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

13. <u>Stephen M. Goodman, Esq., Law Offices of Stephen M. Goodman, 9550 Warner Avenue, Suite 250, Fountain Valley, CA 92708, Ph. (714) 596-2303</u>:

Former Counsel for the Debtor in the main bankruptcy case.  He may have discoverable information about some  of the allegations in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

14. <u>Peter M. Lively, Esq., Law Office of Peter M. Lively, 11268 Washington Boulevard, Suite 203, Culver City, CA 90230-4647, Ph. (310) 391-2400</u>:

Counsel for the Debtor in the main bankruptcy case. He may have discoverable information about some  of the allegations in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's affirmative defenses.

15. <u>David Brian Lally, Esq., Law Office of David B. Lally, P.O. Box 355, Wilmington, N.Y. 12997, Ph. (949) 500-7409</u>:

Former counsel for the Debtor and Naud  in the main bankruptcy case.  He may have discoverable information about some of the allegations in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's defenses to the Complaint.

16. <u>Brian P. Ballo, Esq., Law Office of Brian Ballo, 120 Vantis, Suite 300, Aliso Viejo, CA 92656, Ph. (949) 690-4100</u>:

Counsel for Merrigan in the California Action, Case No. 21STCV33193.  He may have discoverable information about some  of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well the Defendant's defenses to the Complaint.

17. <u>Christopher L. Frost, Esq., Weinberg Gonser Frost LLP, 10866 Wilshire Boulevard, Suite 1650, Los Angeles, CA 90024, Ph. (424) 239-2850</u>:

Counsel for Ship Plus in the California Action, Case No. 21STCV33193 and for Ship Plus in the Debtor's bankruptcy case.  He may have discoverable information about some  of the allegations in the Plaintiffs' complaint and in regards to each of the Defendant's answers to the allegations in the complaint as well the Defendant's defenses to the Complaint.

18. <u>Amy L. Goldman, Chapter 7 Trustee, 633 W 5th Street, Suite 4000, Los Angeles, CA 90071, Ph. (213) 250-1800</u>:

Chapter 7 Trustee for the Debtor's bankruptcy estate.  She may have discoverable information regarding the Debtor's failure to disclose information relevant to the disclosures made in the Debtor's original petition and in the amendments to the petition.  She may have discoverable information about some of the allegations in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's defenses to the Complaint.

19.   Leonard Pena, Esq., Pena & Soma, Apc, 402 South Marengo Avenue, Suite B, Pasadena, CA 91101, Ph. (626) 396-4000:

Counsel for the Chapter 7 Trustee in the main bankruptcy case.  He may have discoverable information about some of the allegation in the Plaintiffs' complaint and in regard to each of the Defendant's answers to the allegations in the complaint as well as the Defendant's defenses to the Complaint.

**B.    DISCLOSURE OF DOCUMENTS:**

Pursuant to FRBP 7026(a)(1)(B), Plaintiffs provide with these disclosures a list identifying pleadings, declarations, proofs of claims, and other relevant evidence filed in the main bankruptcy case and in this adversary action, that may be used to support the causes of action in the complaint.  The list of supporting documents is attached hereto as Exhibit "1."

**C.    A COMPUTATION OF CATEGORIES OF DAMAGES:**

Pursuant to FRBP 7026(a)(1)(C), Plaintiffs hereby calculates their damages as follows:

1.    There is no calculation of damages in regard to the claims for relief in the complaint, and all of which seek to bar the Defendant's discharge of Plaintiffs' individual debt under 11 U.S.C. §523 or generally under 11 U.S.C. §727.

**D.    INSURANCE AGREEMENTS.**

Pursuant to FRBP 7026(a)(1)(C), the Plaintiffs disclose that they are not aware of any insurance policies under which any person carrying on an insurance business may be liable to satisfy part or all of any judgment which may be entered in this action or to indemnify or reimburse for payments made to satisfy the judgment.

Dated: October 17, 2022          LAW OFFICES OF BRETT CURLEE
                                 BRETT B. CURLEE

By: _____
Brett B. Curlee
Attorney for Plaintiff, WESLEY H.
AVERY, as Chapter 7 Trustee for the
Bankruptcy Estate of Norma Barriga
Rodriguez

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: Law Offices Of Brett Curlee, 21250 Hawthorne Boulevard, Suite 500, Torrance, CA 90503.

A true and correct copy of the foregoing document entitled: DISCLOSURES PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE, RULE 7026(a)(1) BY THE PLAINTIFFS, THE AFFFILIATI NETWORK, LLC AND SANJAY PALTA will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On October 17, 2022, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- <u>Attorney for Movants:</u> **Brett B Curlee**    brett.curlee@thecurleelawfirm.com

- <u>Chapter 7 Trustee:</u> **Amy L Goldman (TR)**
  marisol.jaramillo@lewisbrisbois.com,
  AGoldman@iq7technology.com;ecf.alert+Goldman@titlexi.com

- <u>Attorney for Movants:</u> **Stella A Havkin**    stella@havkinandshrago.com,
  shavkinesq@gmail.com

- <u>Creditor's Counsel:</u> **David P Reiner**    dpr@reinerslaw.com,
  eservice@reinerslaw.com

- <u>United States Trustee:</u> **United States Trustee (SV)**
  ustpregion16.wh.ecf@usdoj.gov

☐   Service information continued on attached page

**2. <u>SERVED BY UNITED STATES MAIL</u>**: On October 17, 2022, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

<u>Bankruptcy Court Judge:</u>
Honorable Victoria S. Kaufman
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 354
Woodland Hills, CA 91367

☐   Service information continued on attached page

**3.     SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| October 14, 2022 | Stella Havkin | /s/ Stella Havkin |
|---|---|---|
| Date | Printed Name | Signature |

## Litigants

c/o David B. Lally, Esq.
P.O. Box 355
Wilmington, NY  12997
**TAXID / EIN:**
Added: 07/23/2021
**Attorney**

American Express National Bank c/o Zwicker & Associates, P.C.
80 Minuteman Road
P.O. Box 9043
Andover, MA  01810-1041
**TAXID / EIN:**
**Phone:** 877214-4172
**Email:** bknotices@zwickerpc.com
Added: 01/14/2020
**Creditor**

Sanjay Palta
c/o Ruben Socarras
327 Plaza Real Boulevard,Suite 217
Boca Raton, FL  33432
**TAXID / EIN:**
**Phone:** 561 609-3190
**Email:** RSocarras@cslawfl.com
Added: 02/20/2020
**Creditor**

## Attorneys

Weinber Gonser LLP
10866 Wilshire Blvd.,Suite 1650
Beverly Hills, CA  90024
**Phone:** 424-239-2850
 Assigned: 09/09/21;
**Email:** Chris@weinberg-gonser.com
Attorney

Peter M Lively
The Law Offices of Peter M Lively
11268 Washington Blvd Ste 203
Culver City, CA  90230-4647
**Phone:** 310-391-2400
 Assigned: 04/06/22;
**Email:** PeterMLively2000@yahoo.com

Leonard Pena
Pena & Soma, Apc
402 South Marengo Ave.,Suite B
Pasadena, CA  91101
**Phone:** 626-396-4000
 Assigned: 09/09/21;
**Email:** lpena@penalaw.com

David B Lally
Law Office of David B. Lally
PO Box 355
Wilmington, NY  12997
**Phone:** 949-500-7409
 Assigned: 07/23/21; TERMINATED: 02/07/22
**Email:** davidlallylaw@gmail.com

Katie E Hankard
Zwicker and Associates PC
80 Minuteman Rd POB 9043
Andover, MA  01810-1041
**Phone:** 866-367-9942
 Assigned: 01/14/20;
**Email:** bknotices@zwickerpc.com
Creditor

Travis A Corder
Corder Law Office
815 Moraga Dr Ste 300
Los Angeles, CA  90049
**Phone:** 310-775-5762
 LEAD ATTORNEY; Assigned: 05/03/22;
Creditor

Brett B Curlee
Law Offices of Brett Curlee
21250 Hawthorne Boulevard,Suite 500
Torrance, CA  90503
**Phone:** 310-203-3084
 Assigned: 02/20/20;
**Email:** brett.curlee@thecurleelawfirm.com

Stella A Havkin
Havkin & Shrago

## Litigants

## Attorneys

5950 Canoga Avenue, Suite 400
Woodland Hills, CA  91367
**Phone:** 818-999-1568
 Assigned: 02/27/21;
**Email:** stella@havkinandshrago.com

Reiner & Reiner PA
9100 South Dadeland Blvd
Suite 901
Miami, FL  33156
**TAXID / EIN:**
**Phone:** 3056708282
**Fax:** 3056708989 fax
**Email:** dpr@reinerslaw.com
Added: 03/30/2020
**Creditor**

David P Reiner, II
Reiner & Reiner, P. A.
9100 South Dadeland Blvd.,Suite 901
Miami, FL  33156
**Phone:** 305-670-8282
 Assigned: 03/30/20;
**Email:** dpr@reinerslaw.com
Creditor

The Affiliati Network, Inc.
c/o Ruben Socarras
327 Plaza Real Boulevard,Suite 217
Boca Raton, FL  33432
**TAXID / EIN:**
**Phone:** 561 609-3190
**Email:** RSocarras@cslawfl.com
Added: 02/20/2020
**Creditor**

Travis A Corder
Corder Law Office
815 Moraga Dr Ste 300
Los Angeles, CA  90049
**Phone:** 310-775-5762
 LEAD ATTORNEY; Assigned: 05/03/22;
Creditor

Brett B Curlee
Law Offices of Brett Curlee
21250 Hawthorne Boulevard,Suite 500
Torrance, CA  90503
**Phone:** 310-203-3084
 Assigned: 02/20/20;
**Email:** brett.curlee@thecurleelawfirm.com

Stella A Havkin
Havkin & Shrago
5950 Canoga Avenue, Suite 400
Woodland Hills, CA  91367
**Phone:** 818-999-1568
 Assigned: 02/27/21;
**Email:** stella@havkinandshrago.com

WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS
INDIVIDUAL CAPACITY BUT SOLELY AS OWNER
TRUSTEE FOR DEEPHAVEN RESIDENTIAL MORTGAGE
TRUST 2017-3
**TAXID / EIN:**
Added: 09/21/2020
**Creditor**

Sean C Ferry
Robertson, Anschutz, Schneid & Crane LLP
350 10th Avenue,Suite 1000
San Diego, CA  92101
**Phone:** 561-241-6901
 Assigned: 09/21/20;
**Email:** sferry@raslg.com
Creditor

Wilmington Savings Fund Society, FSB, d/b/a Christiana
Trust, not individually but as trusteefor Pretium Mortgage
Acquisition Trust
c/o Robertson, Anschutz & Schneid, LLP
350 10th Avenue, Suite 1000
San Diego, CA  92101
**TAXID / EIN:**
Added: 04/28/2021
**Creditor**

Sean C Ferry
Robertson, Anschutz, Schneid & Crane LLP
350 10th Avenue,Suite 1000
San Diego, CA  92101
**Phone:** 561-241-6901
 Assigned: 04/28/21;
**Email:** sferry@raslg.com
Creditor

Ronald Thomas
**TAXID / EIN:**
Added: 09/10/2021
**Creditor**

Barry R Wegman
Law Offices of Barry R Wegman
7506 Collett Ave
Van Nuys, CA  91406

| Litigants | Attorneys |
|---|---|

**Phone:** 818-507-9312
 Assigned: 09/10/21;
**Email:** brweg@sbcglobal.net
Creditor

Peter M Lively
The Law Offices of Peter M Lively
11268 Washington Blvd Ste 203
Culver City, CA  90230-4647
**Phone:** 310-391-2400
 Assigned: 06/05/20;
**Email:** PeterMLively2000@yahoo.com
Debtor

**Joseph Wanamaker**
10063 Riverside Dr #2656
Toluca Lake, CA  91610
SSN / ITIN: xxx-xx-1877
**TAXID / EIN:**
Added: 01/07/2020
**Debtor**

Stephen M Goodman
Law Office of Stephen M Goodman
9550 Warner Ave Ste 250
Fountain Valley, CA  92708
**Phone:** 714-596-2303
 Assigned: 01/07/20; TERMINATED: 06/05/20
**Email:** info@smgoodmanlaw.com

David B Lally
Law Office of David B. Lally
P.O. Box 355,12997
Wilmington, NY  12997
**Phone:** 949-500-7409
 Assigned: 10/07/21; TERMINATED: 02/07/22
**Email:** davidlallylaw@gmail.com

Coldwell Banker Realty
**TAXID / EIN:**
Added: 08/04/2021
**Broker**

Courtesy NEF
**TAXID / EIN:**
Added: 01/08/2020
**Interested Party**

Shraddha Bharatia
Becket and Lee LLP
PO Box 3001
Malvern, PA  19355-0701
**Phone:** 610-644-7800
 Assigned: 04/13/20;
**Email:** notices@becket-lee.com
Interested Party

Jeffrey D Cawdrey
Gordon & Rees, LLP
101 W Broadway,Suite 2000
San Diego, CA  92122
**Phone:** 619 696-6700
 Assigned: 08/30/22;
**Email:** jcawdrey@grsm.com

Chris L Frost
Weinberg Gonser LLP
10866 Wilshire Blvd,Suite 1650
Los Angeles, CA  90024
**Phone:** 424-239-2850
 Assigned: 10/04/21;
**Email:** Chris@weinberg-gonser.com

Valerie Smith

## Litigants

## Attorneys

PRA Receivables Management LLC
130 Corporate Blvd
Norfolk, VA  23502
**Phone:** 757-519-9300
  Assigned: 01/08/20;
**Email:** claims@recoverycorp.com

SLBIGGS
**TAXID / EIN:**
Added: 05/12/2021
**Accountant**
SLBiggs
10960 Wilshire Boulevard
7th Floor
Los Angeles, CA  90024
**TAXID / EIN:**
**Phone:** 310-477-3924
**Fax:** 310-478-6070 fax
**Email:** lnuzzi@slbiggs.com
Added: 04/20/2021
**Accountant**

Amy L Goldman (TR)                                          Leonard Pena
633 W 5th Street, Suite 4000                                Pena & Soma, Apc
Los Angeles, CA  90071                                      402 South Marengo Ave.,Suite B
**TAXID / EIN:**                                            Pasadena, CA  91101
**Phone:** 213 250-1800                                     **Phone:** 626-396-4000
**Email:** marisol.jaramillo@lewisbrisbois.com               Assigned: 10/09/20;
Added: 01/07/2020                                           **Email:** lpena@penalaw.com
**Trustee**                                                 Trustee

United States Trustee (SV)
915 Wilshire Blvd, Suite 1850
Los Angeles, CA  90017
**TAXID / EIN:**
**Phone:** 213 894-6811
**Email:** ustpregion16.wh.ecf@usdoj.gov
Added: 01/07/2020
**U.S. Trustee**

## Schedule

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 1 | AttyDisclArrangmt (LBR F2090-1) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | BPP Ntc. Dcl. Sign. (Form 119) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | Corp Resolut Auth File | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | CorpOwnershipStat(LBR F1007-4) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | Dcl Db Emp Income(LBR F1002-1) | 01/07/2020 | 01/21/2020 | 01/16/2020 | | |
| 1 | Decl Re Sched (Form 106Dec) | 01/07/2020 | 01/21/2020 | 01/07/2020 | | |
| 1 | Decl for Non-Indiv (Form 202) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | Discl Comp of | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| | BPP (Form 2800) | | | | | |
| 1 | Discls Comp of Atty(Form 2030) | 01/07/2020 | 01/21/2020 | 01/07/2020 | | |
| 1 | Incomplete Filings Due | 01/07/2020 | 01/21/2020 | | 01/16/2020 | |
| 1 | Means Calculation(Form 122A-2) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Means Exempt.(Form 122A-1Supp) | 01/07/2020 | 01/21/2020 | | 01/14/2020 | |
| 1 | Schd A/B(Form106A/B or 206A/B) | 01/07/2020 | 01/21/2020 | 01/07/2020 | | |
| 1 | Schd E/F(Form106E/F or 206E/F) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Schedule C (Form 106C) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Schedule D (Form 106D or 206D) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Schedule G (Form 106G or 206G) | 01/07/2020 | 01/21/2020 | 01/07/2020 | | |
| 1 | Schedule H (Form 106H or 206H) | 01/07/2020 | 01/21/2020 | 01/07/2020 | | |
| 1 | Schedule I (Form 106I) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Schedule J (Form 106J) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Schedule J-2 (Form 106J-2) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | Sign. of Atty(Form 101 or 201) | 01/07/2020 | 01/21/2020 | | 01/07/2020 | |
| 1 | Statement (Form 122A-1) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | StmtFinAffairs(Form107 or 207) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | StmtRelatedCases (LBR F1015-2) | 01/07/2020 | 01/21/2020 | 01/16/2020 | | |
| 1 | Summary(Form 106Sum or 206Sum) | 01/07/2020 | 01/21/2020 | 01/14/2020 | | |
| 1 | Verif. of List of Cred(Master) | 01/07/2020 | 01/21/2020 | 01/08/2020 | | |
| 1 | Statement of Intent (Form 108) | 01/07/2020 | 02/06/2020 | 01/16/2020 | | |
| 11 | 341 Meeting | 01/07/2020 | 02/18/2020 at 09:30 AM | | 02/21/2020 | |
| 33 | Hearing | 02/20/2020 | 03/18/2020 at 09:30 AM | | 03/19/2020 | Kaufman, Victoria S. |
| 35 | 341 Meeting | 02/21/2020 | 03/23/2020 at 10:30 AM | | 04/30/2020 | |
| 41 | Hearing | 03/25/2020 | 04/16/2020 at 02:00 PM | | 04/16/2020 | Kaufman, Victoria S. |
| 11 | Cert. of Financial Management | 01/07/2020 | 04/20/2020 | 10/06/2020 | | |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| 11 | Objection to Discharge Due | 01/07/2020 | 04/20/2020 | | | |
| 61 | 341 Meeting | 04/30/2020 | 05/27/2020 at 10:30 AM | | 05/27/2020 | |
| 121 | Government Proof of Claim | 08/11/2020 | 07/06/2020 | | | |
| 65 | 341 Meeting | 05/27/2020 | 08/03/2020 at 10:30 AM | 08/11/2020 | | |
| 121 | Proof of Claims Deadline | 08/11/2020 | 11/16/2020 | | | |
| 217 | Show Cause Hearing | 07/23/2021 | 09/23/2021 at 01:30 PM | | | Kaufman, Victoria S. |
| 228 | Hearing | 08/23/2021 | 09/23/2021 at 01:30 PM | | | Kaufman, Victoria S. |
| 232 | Hearing | 09/01/2021 | 09/23/2021 at 01:30 PM | | 09/01/2021 | Kaufman, Victoria S. |
| 232 | Hearing | 09/01/2021 | 09/23/2021 at 01:30 PM | | 09/24/2021 | Kaufman, Victoria S. |
| 275 | Show Cause Hearing | 09/24/2021 | 10/07/2021 at 01:30 PM | | | Kaufman, Victoria S. |
| 241 | Hearing | 09/07/2021 | 10/21/2021 at 01:30 PM | | | Kaufman, Victoria S. |
| 241 | Hearing | 09/07/2021 | 10/21/2021 at 01:30 PM | | 10/13/2021 | Kaufman, Victoria S. |
| | Hearing | 10/13/2021 | 11/18/2021 at 01:30 PM | | | Kaufman, Victoria S. |
| 323 | Hearing | 11/08/2021 | 12/23/2021 at 01:30 PM | | 12/08/2021 | Kaufman, Victoria S. |
| 323 | Hearing | 11/08/2021 | 01/13/2022 at 01:30 PM | | 01/18/2022 | Kaufman, Victoria S. |
| 339 | Hearing | 12/23/2021 | 01/13/2022 at 01:30 PM | | 12/27/2021 | Kaufman, Victoria S. |
| 339 | Hearing | 12/23/2021 | 01/13/2022 at 01:30 PM | | 01/18/2022 | Kaufman, Victoria S. |
| 323 | Hearing | 11/08/2021 | 01/27/2022 at 01:30 PM | | 01/25/2022 | Kaufman, Victoria S. |
| 346 | Hearing | 12/30/2021 | 01/27/2022 at 01:30 PM | | 01/04/2022 | Kaufman, Victoria S. |
| 346 | Hearing | 12/30/2021 | 01/27/2022 at 01:30 PM | | 01/12/2022 | Kaufman, Victoria S. |
| 401 | Hearing | 02/28/2022 | 04/07/2022 at 01:30 PM | | 03/16/2022 | Kaufman, Victoria S. |
| 401 | Hearing | 02/28/2022 | 04/07/2022 at 01:30 PM | | 03/18/2022 | Kaufman, Victoria S. |
| 401 | Hearing | 02/28/2022 | 04/07/2022 at 01:30 PM | | 04/15/2022 | Kaufman, Victoria S. |
| 401 | Hearing | 02/28/2022 | 04/14/2022 at 01:30 PM | | 04/15/2022 | Kaufman, Victoria S. |
| 456 | Status Hearing | 04/07/2022 | 04/19/2022 at 10:00 AM | | | Mund, Geraldine |
| 478 | Hearing | 04/24/2022 | 04/26/2022 at 01:30 PM | | | Kaufman, Victoria S. |
| 478 | Hearing | 04/24/2022 | 04/26/2022 at 01:30 PM | | 04/25/2022 | Mund, Geraldine |
| 478 | Hearing | 04/24/2022 | 04/26/2022 at | | 04/25/2022 | Kaufman, Victoria S. |

| Document No | Deadline/Hearing | Event Filed | Due/Set | Satisfied Date | Terminated | Hearing Judge |
|---|---|---|---|---|---|---|
| | | | 01:30 PM | | | |
| 480 | Hearing | 04/24/2022 | 04/26/2022 at 01:30 PM | | | Kaufman, Victoria S. |
| 480 | Hearing | 04/24/2022 | 04/26/2022 at 01:30 PM | | 04/25/2022 | Mund, Geraldine |
| 440 | Hearing | 04/06/2022 | 04/27/2022 at 02:30 PM | | 04/08/2022 | Kaufman, Victoria S. |
| 448 | Hearing | 04/06/2022 | 04/27/2022 at 02:30 PM | | 04/08/2022 | Kaufman, Victoria S. |
| 469 | Hearing | 04/11/2022 | 05/12/2022 at 01:30 PM | | | Kaufman, Victoria S. |
| 469 | Hearing | 04/11/2022 | 05/12/2022 at 01:30 PM | | 04/26/2022 | Kaufman, Victoria S. |
| 471 | Hearing | 04/12/2022 | 05/12/2022 at 01:30 PM | | 05/13/2022 | Kaufman, Victoria S. |
| 323 | Hearing | 11/08/2021 | 05/20/2022 at 09:30 AM | | | Kaufman, Victoria S. |
| 440 | Hearing | 04/06/2022 | 05/24/2022 at 10:00 AM | | 05/24/2022 | Mund, Geraldine |
| 446 | Hearing | 04/06/2022 | 05/24/2022 at 10:00 AM | | 05/24/2022 | Kaufman, Victoria S. |
| 448 | Hearing | 04/06/2022 | 05/24/2022 at 10:00 AM | | 05/24/2022 | Mund, Geraldine |
| 458 | Hearing | 04/07/2022 | 05/24/2022 at 10:00 AM | | | Mund, Geraldine |
| 409 | Hearing | 03/27/2022 | 06/07/2022 at 10:00 AM | | 05/24/2022 | Kaufman, Victoria S. |
| 409 | Hearing | 03/27/2022 | 06/07/2022 at 10:00 AM | | 06/07/2022 | Mund, Geraldine |
| 430 | Hearing | 03/30/2022 | 06/07/2022 at 10:00 AM | | 06/07/2022 | Mund, Geraldine |
| 440 | Hearing | 04/06/2022 | 06/07/2022 at 10:00 AM | | 06/07/2022 | Mund, Geraldine |
| 446 | Hearing | 04/06/2022 | 06/07/2022 at 10:00 AM | | 05/24/2022 | Kaufman, Victoria S. |
| 446 | Hearing | 04/06/2022 | 06/07/2022 at 10:00 AM | | 06/07/2022 | Mund, Geraldine |
| 448 | Hearing | 04/06/2022 | 06/07/2022 at 10:00 AM | | 06/07/2022 | Mund, Geraldine |
| 520 | Hearing | 05/24/2022 | 06/07/2022 at 10:00 AM | | | Mund, Geraldine |
| 545 | Hearing | 07/26/2022 | 08/17/2022 at 09:30 AM | | | Kaufman, Victoria S. |
| 545 | Hearing | 07/26/2022 | 08/17/2022 at 09:30 AM | | 07/26/2022 | Kaufman, Victoria S. |
| 563 | Ntc of Intent to Req Redaction | 08/30/2022 | 09/06/2022 | | | |
| 563 | Redaction Request Due | 08/30/2022 | 09/20/2022 | | | |
| 563 | Redacted Transcript Submission | 08/30/2022 | 09/30/2022 | | | |
| 563 | Release Transcript | 08/30/2022 | 11/28/2022 | | | |

## Associated Cases

| Case | Associated Case | Type |
|------|-----------------|------|
| 1:20-bk-10026-VK Joseph Wanamaker | 1:21-ap-01060-VK Goldman v. Thomas et al closed | Adversary |
| 1:20-bk-10026-VK Joseph Wanamaker | 1:21-ap-01062-VK Goldman v. Ship Plus Logistics et al closed | Adversary |
| 1:20-bk-10026-VK Joseph Wanamaker | 1:21-ap-01063-VK The Affiliati Network, LLC et al v. Naud et al closed | Adversary |
| 1:20-bk-10026-VK Joseph Wanamaker | 1:22-ap-01038-VK The Affiliati Network, LLC et al v. Wanamaker | Adversary |

## Proceedings

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 1 | 01/07/2020 | Chapter 7 Voluntary Petition for Individuals . Fee Amount $335 Filed by Joseph Wanamaker Statement of Intention for Individuals Filing Under Chapter 7 (Form 108) due 02/6/2020. Summary of Assets and Liabilities (Form 106Sum or 206Sum ) due 01/21/2020. Schedule A/B: Property (Form 106A/B or 206A/B) due 01/21/2020. Schedule C: The Property You Claim as Exempt (Form 106C) due 01/21/2020. Schedule D: Creditors Who Have Claims Secured by Property (Form 106D or 206D) due 01/21/2020. Schedule E/F: Creditors Who Have Unsecured Claims (Form 106E/F or 206E/F) due 01/21/2020. Schedule G: Executory Contracts and Unexpired Leases (Form 106G or 206G) due 01/21/2020. Schedule H: Your Codebtors (Form 106H or 206H) due 01/21/2020. Schedule I: Your Income (Form 106I) due 01/21/2020. Schedule J: Your Expenses (Form 106J) due 01/21/2020. Declaration About an Individual Debtors Schedules (Form 106Dec) due 01/21/2020. Declaration Under Penalty of Perjury for Non-Individual Debtors (Form 202) due 01/21/2020. Statement of Financial Affairs (Form 107 or 207) due 01/21/2020. Chapter 7 Statement of Your Current Monthly Income (Form 122A-1) Due: 01/21/2020. Statement of Exemption from Presumption of Abuse (Form 122A-1Supp) Due: 01/21/2020. Chapter 7 Means Test Calculation (Form 122A-2) Due: 01/21/2020. Signature of Attorney on Petition (Form 101 or 201) due 01/21/2020. Schedule J-2: Expenses for Separate Household of Debtor 2 (Form 106J-2) due 01/21/2020. Corporate Resolution Authorizing Filing of Petition due 01/21/2020. Corporate Ownership Statement (LBR Form F1007-4) due by 01/21/2020. Statement of Related Cases (LBR Form F1015-2) due 01/21/2020. Attorney Disclosure of Compensation Arrangement in Individual Chapter 7 Case (LBR Form F2090-1) due 01/21/2020. Petition Preparer Notice, Declaration, and Signature - Form 119 due by 01/21/2020. Disclosure of Compensation of Bankruptcy Petition Preparer (Form 2800) due 01/21/2020. Disclosure of Compensation of Attorney for Debtor (Form 2030) due 01 | |
| | 01/07/2020 | Receipt of Voluntary Petition (Chapter 7)(1:20-bk-10026) [misc,volp7] ( 335.00) Filing Fee. Receipt number 50398033. Fee amount 335.00. (re: Doc# 1) (U.S. Treasury) (Entered: 01/07/2020) | |
| 2 | 01/07/2020 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor Joseph Wanamaker. (Goodman, Stephen) (Entered: 01/07/2020) | |
| 3 | 01/07/2020 | Certificate of Credit Counseling  Filed by Debtor Joseph Wanamaker. (Goodman, Stephen) (Entered: 01/07/2020) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 11 | 01/07/2020 | Meeting of Creditors with 341(a) meeting to be held on 02/18/2020 at 09:30 AM at RM 100, 21041 Burbank Blvd., Woodland Hills, CA 91367-6003. Objections for Discharge due by 04/20/2020. Cert. of Financial Management due by 04/20/2020 for Debtor and Joint Debtor (if joint case) (Goodman, Stephen) (Entered: 01/07/2020) | |
| 4 | 01/07/2020 | Disclosure of Compensation of Attorney for Debtor (Official Form 2030)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/07/2020) | |
| 5 | 01/07/2020 | Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/07/2020) | |
| 6 | 01/07/2020 | Schedule G Individual: Executory Contracts and Unexpired Leases (Official Form 106G or 206G)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/07/2020) | |
| 7 | 01/07/2020 | Declaration About an Individual Debtor''s Schedules (Official Form 106Dec)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/07/2020) | |
| 8 | 01/07/2020 | Schedule H Individual: Your Codebtors (Official Form 106H or 206H)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/07/2020) | |
| 9 | 01/07/2020 | Notice to Filer of Correction Made/No Action Required:  Incorrect schedules /statements recorded as deficient. THE PROPER DEFICIENCY HAS BEEN ISSUED.  (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Joseph Wanamaker) (Bever, Sabine) (Entered: 01/07/2020) | |
| 10 | 01/07/2020 | Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (BNC) . (Bever, Sabine) (Entered: 01/07/2020) | |
| | 01/08/2020 | Notice of Debtor''s Prior Filings for debtor Joseph Wanamaker Case Number 06-11414, Chapter 7  filed in California Central Bankruptcy  on 08/22/2006 , Standard Discharge  on 12/21/2006.(Admin) (Entered: 01/08/2020) | |
| 12 | 01/08/2020 | List of Creditors (Master Mailing List of Creditors)  Filed by Debtor Joseph Wanamaker. (Goodman, Stephen) (Entered: 01/08/2020) | |
| 13 | 01/08/2020 | Verification of Master Mailing List of Creditors (LBR Form F1007-1)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/08/2020) | |
| 14 | 01/08/2020 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Smith, Valerie. (Smith, Valerie) (Entered: 01/08/2020) | |
| 15 | 01/09/2020 | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Joseph Wanamaker) No. of Notices: 1. Notice Date 01/09/2020. (Admin.) (Entered: 01/09/2020) | |
| 16 | 01/09/2020 | BNC Certificate of Notice (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor Joseph Wanamaker) No. of Notices: 1. Notice Date 01/09/2020. (Admin.) (Entered: 01/09/2020) | |
| 17 | 01/09/2020 | BNC Certificate of Notice (RE: related document(s)10 Notice of Dismissal of Case If Required Documents Are Not Filed Within 72 Hours (VAN-197) (BNC)) No. of Notices: 2. Notice Date 01/09/2020. (Admin.) (Entered: 01/09/2020) | |
| 18 | 01/10/2020 | BNC Certificate of Notice (RE: related document(s)11 Meeting (AutoAssign Chapter 7)) No. of Notices: 49. Notice Date | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 01/10/2020. (Admin.) (Entered: 01/10/2020) | |
| 19 | 01/14/2020 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Hankard, Katie. (Hankard, Katie) (Entered: 01/14/2020) | |
| 20 | 01/14/2020 | Schedule C: The Property You Claimed as Exempt (Official Form 106C)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 21 | 01/14/2020 | Schedule D Individual: Creditors Who Have Claims Secured by Property (Official Form 106D or 206D)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 22 | 01/14/2020 | Schedule E/F for Individual: Creditors Who Have Unsecured Claims (Official Form 106F or 206F)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 23 | 01/14/2020 | Schedule I Individual: Your Income (Official Form 106I)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 24 | 01/14/2020 | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 25 | 01/14/2020 | Schedule J: Your Expenses (Official Form 106J)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 26 | 01/14/2020 | Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 27 | 01/14/2020 | Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 28 | 01/14/2020 | Chapter 7 Statement of Your Current Monthly Income (Official Form 122A-1) (BNC Option) (Amended) Filed by Debtor Joseph Wanamaker. (Goodman, Stephen) (Entered: 01/14/2020) | |
| 29 | 01/14/2020 | Chapter 7 Means Test Calculation (Official Form 122A-2) (BNC Option)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/14/2020) | |
| 30 | 01/16/2020 | Statement of Intention for Individuals Filing Under Chapter 7 (Official Form 108)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/16/2020) | |
| 31 | 01/16/2020 | Statement of Related Cases (LBR Form 1015-2.1)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/16/2020) | |
| 32 | 01/16/2020 | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1)  Filed by Debtor Joseph Wanamaker (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Goodman, Stephen) (Entered: 01/16/2020) | |
| 33 | 02/20/2020 | Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Lawsuits damages $2,148,411.16 (with proof of service). Fee Amount $181, Filed by Creditors The Affiliati Network, Inc., Sanjay Palta (Attachments: # 1 Appendix Part 2 of 5 # 2 Appendix Part 3 of 5) # 3 Appendix Part 4 of 5 # 4 Appendix Part 5 of 5) (Curlee, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Brett) (Entered: 02/20/2020) | |
| | 02/20/2020 | Receipt of Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM(1:20-bk-10026-VK) [motion,nman] ( 181.00) Filing Fee. Receipt number 50673056. Fee amount 181.00. (re: Doc# 33) (U.S. Treasury) (Entered: 02/20/2020) | |
| 34 | 02/20/2020 | Hearing Set (RE: related document(s)33 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 3/18/2020 at 09:30 AM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Bever, Sabine) (Entered: 02/20/2020) | |
| 35 | 02/21/2020 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Amy L Goldman (TR). 341(a) Meeting Continued to 03/23/2020 at 10:30 AM at RM 100, 21041 Burbank Blvd., Woodland Hills, CA 91367-6003. (Goldman (TR), Amy) (Entered: 02/21/2020) | |
| 36 | 02/21/2020 | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 02/21/2020) | |
| 37 | 03/03/2020 | Response to (related document(s): 33 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Lawsuits damages $2,148,411.16 (with proof of service). Fee Amount $181, filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) with Proof of Service Filed by Debtor Joseph Wanamaker (Goodman, Stephen) (Entered: 03/03/2020) | |
| 38 | 03/19/2020 | Hearing Held 3/18/20 - Ruling: Motion Granted. (RE: related document(s)33 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 03/19/2020) | |
| 39 | 03/23/2020 | Notice of lodgment of Order on Motion for Relief from Stay (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)33 Notice of motion and motion for relief from automatic stay with supporting declarations ACTION IN NON-BANKRUPTCY FORUM RE: Lawsuits damages $2,148,411.16 (with proof of service). Fee Amount $181, Filed by Creditors The Affiliati Network, Inc., Sanjay Palta (Attachments: # 1 APPENDIX PART 2 OF 5 # 2 APPENDIX PART 3 OF 5) # 3 APPENDIX PART 4 OF 5 # 4 Appendix Part 5 of 5), 38  Hearing Held 3/18/20 - Ruling: Motion Granted. (RE: related document(s)33 Motion for Relief from Stay - ACTION IN NON-BANKRUPTCY FORUM filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.)). (Curlee, Brett) (Entered: 03/23/2020) | |
| 40 | 03/23/2020 | Order Granting motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF) (Related Doc #  33 ) Signed on 3/23/2020 (Garcia, Patty) (Entered: 03/23/2020) | |
| 41 | 03/25/2020 | Motion for extension of time to file a complaint objecting to discharge from April 20, 2020 to and Including June 22, 2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2) (Curlee, Brett) (Entered: 03/25/2020) | |
| 42 | 03/25/2020 | Notice of motion/application (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)41 Motion for extension of time to file a complaint objecting to discharge from April 20, 2020 to and Including June 22, 2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2). (Curlee, Brett) (Entered: 03/25/2020) | |
| 43 | 03/25/2020 | Motion for 2004 Examination of Joseph Wanamaker (with proof of | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 03/25/2020) | |
| 44 | 03/25/2020 | *** Disregard Notice sent in error *** Notice to Filer of Error and/or Deficient Document  Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. MATTER NOT ON CALENDAR.  (RE: related document(s)42 Notice of motion/application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Bever, Sabine) Modified on 3/25/2020 (Bever, Sabine). (Entered: 03/25/2020) | |
| 45 | 03/25/2020 | Hearing Set (RE: related document(s)41 Motion for extension of time to file a complaint objecting to discharge filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 4/16/2020 at 02:00 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Bever, Sabine) (Entered: 03/25/2020) | |
| 46 | 03/25/2020 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)43 Motion for 2004 Examination of Joseph Wanamaker (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 03/25/2020) | |
| 47 | 03/25/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)40 Motion for relief from automatic stay ACTION IN NON-BANKRUPTCY FORUM (BNC-PDF)) No. of Notices: 1. Notice Date 03/25/2020. (Admin.) (Entered: 03/25/2020) | |
| 48 | 03/30/2020 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Reiner, David. (Reiner, David) (Entered: 03/30/2020) | |
| 49 | 03/30/2020 | Order on Motion for Examination of the Debtor, Joseph Wanamaker, Pursuant to Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc #  43 ) Signed on 3/30/2020 (Bever, Sabine) (Entered: 03/30/2020) | |
| 50 | 04/01/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)49 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 04/01/2020. (Admin.) (Entered: 04/01/2020) | |
| 51 | 04/03/2020 | Motion for 2004 Examination of Ms. Christine Naud (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) Additional attachment(s) added on 4/6/2020 (Cetulio, Julie). (Entered: 04/03/2020) | |
| 52 | 04/03/2020 | Notice of lodgment of Order on Motion for 2004 Examination of Christine Naud (with proof of service) Filed by Creditor Sanjay Palta (RE: related document(s)51 Motion for 2004 Examination of Ms. Christine Naud (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/03/2020) | |
| 53 | 04/06/2020 | Notice of Requirement to Complete Course in Financial Management (Auto VAN-105) (BNC). (AutoDocket, User) (Entered: 04/06/2020) | |
| 54 | 04/07/2020 | Order On Motion for Examination of Christine Naud Pursuant to federal Rule of Bankruptcy Procedure 2004. (PDF-BNC) (Related Doc #  51 ) Signed on 4/7/2020 (Garcia, Patty) (Entered: 04/07/2020) | |
| 55 | 04/09/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)54 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 04/09/2020. (Admin.) (Entered: 04/09/2020) | |
| 56 | 04/09/2020 | BNC Certificate of Notice (RE: related document(s)53 Notice of Requirement to Complete Course in Financial Management (Auto | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | VAN-105) (BNC)) No. of Notices: 1. Notice Date 04/09/2020. (Admin.) (Entered: 04/09/2020) | |
| 57 | 04/13/2020 | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bharatia, Shraddha. (Bharatia, Shraddha) (Entered: 04/13/2020) | |
| 59 | 04/16/2020 | Hearing Held 04/16/2020 - Ruling: Motion denied as moot. (RE: related document(s)41 Motion for extension of time to file a complaint objecting to discharge filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Bever, Sabine) (Entered: 04/17/2020) | |
| 58 | 04/17/2020 | Order Denying Motion to Extend Deadlines as Moot (BNC-PDF) (Related Doc # 41 ) Signed on 4/17/2020 (Bever, Sabine) (Entered: 04/17/2020) | |
| 60 | 04/19/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)58 ORDER to extend time (Generic Order - No Motion) (BNC-PDF)) No. of Notices: 1. Notice Date 04/19/2020. (Admin.) (Entered: 04/19/2020) | |
| 61 | 04/30/2020 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Amy L Goldman (TR). 341(a) meeting to be held on 05/27/2020 at 10:30 AM (check with U.S. Trustee for location). (Goldman (TR), Amy) (Entered: 04/30/2020) | |
| 62 | 04/30/2020 | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 04/30/2020) | |
| 63 | 05/27/2020 | Ex parte application to Reset Date and Time For 2004 Examination of Christine Naud And to Produce Documents Pursuant to Exhibit "1" to the Motion for 2004 Examination of Christine Naud (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 05/27/2020) | |
| 64 | 05/27/2020 | Notice of lodgment of Proposed Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)63 Ex parte application to Reset Date and Time For 2004 Examination of Christine Naud And to Produce Documents Pursuant to Exhibit "1" to the Motion for 2004 Examination of Christine Naud (with proof of service)). (Curlee, Brett) (Entered: 05/27/2020) | |
| 65 | 05/27/2020 | Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Amy L Goldman (TR). 341(a) meeting to be held on 08/03/2020 at 10:30 AM (check with U.S. Trustee for location). (Goldman (TR), Amy) (Entered: 05/27/2020) | |
| 66 | 05/27/2020 | Notice of continued meeting of creditors and appearance of debtor (11 USC 341(a)) Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 05/27/2020) | |
| 67 | 05/28/2020 | Order on Ex Parte Application for Order Without Hearing Resetting Dates for the 2004 Examination of Christine Naud and the Production of Documents (BNC-PDF) (Related Doc # 63 ) Signed on 5/28/2020 (Cetulio, Julie) (Entered: 05/28/2020) | |
| 68 | 05/30/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)67 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 05/30/2020. (Admin.) (Entered: 05/30/2020) | |
| 69 | 06/04/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Joseph Wanamaker to Reset Dates and Times for 2004 Examination and Production of Documents (with Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 06/04/2020) | |
| 70 | 06/04/2020 | Notice of lodgment of Order on Stipulation (with Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)69 Stipulation By Sanjay Palta, The Affiliati | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Network, Inc. and Joseph Wanamaker to Reset Dates and Times for 2004 Examination and Production of Documents (with Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.) (Curlee, Brett) (Entered: 06/04/2020) | |
| 71 | 06/05/2020 | Substitution of attorney With Proof of Service Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 06/05/2020) | |
| 72 | 06/08/2020 | Order on Stipulation to Reset Dates and Times in the Order on Motion for Examination of the Debtor, Joseph Wanamaker, Pursuant to Federal Rule of Bankruptcy Procedure 2004 (BNC-PDF) (Related Doc # 69 ) Signed on 6/8/2020 (Bever, Sabine) (Entered: 06/08/2020) | |
| 73 | 06/10/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)72 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 06/10/2020. (Admin.) (Entered: 06/10/2020) | |
| 74 | 06/17/2020 | Motion for 2004 Examination of 5967 Ventures LLC, dba, Humboldt Merchant Services LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2) (Curlee, Brett) (Entered: 06/17/2020) | |
| 75 | 06/17/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)74 Motion for 2004 Examination of 5967 Ventures LLC, dba, Humboldt Merchant Services LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2)). (Curlee, Brett) (Entered: 06/17/2020) | |
| 76 | 06/18/2020 | Errata e: Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)74 Motion for 2004 Examination of 5967 Ventures LLC, dba, Humboldt Merchant Services LLC (with proof of service)). (Curlee, Brett) (Entered: 06/18/2020) | |
| 77 | 06/18/2020 | Motion for 2004 Examination of National Merchants Association (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 06/18/2020) | |
| 78 | 06/18/2020 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)77 Motion for 2004 Examination of National Merchants Association (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 06/18/2020) | |
| 79 | 06/18/2020 | Motion for 2004 Examination of Paysafe Partners LP (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 06/18/2020) | |
| 80 | 06/18/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)79 Motion for 2004 Examination of Paysafe Partners LP (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 06/18/2020) | |
| 81 | 06/18/2020 | Motion for 2004 Examination of Paysafe Services Lending LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 06/18/2020) | |
| 82 | 06/18/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)81 Motion for 2004 Examination of Paysafe Services Lending LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 06/18/2020) | |
| 83 | 06/19/2020 | Motion for 2004 Examination of Signapay Gateway, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Network, Inc. (Curlee, Brett) (Entered: 06/19/2020) | |
| 84 | 06/19/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)83 Motion for 2004 Examination of Signapay Gateway, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 06/19/2020) | |
| 85 | 06/24/2020 | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 81 ) Signed on 6/24/2020 (Cetulio, Julie) (Entered: 06/24/2020) | |
| 86 | 06/24/2020 | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 79 ) Signed on 6/24/2020 (Cetulio, Julie) (Entered: 06/24/2020) | |
| 87 | 06/24/2020 | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 77 ) Signed on 6/24/2020 (Cetulio, Julie) (Entered: 06/24/2020) | |
| 88 | 06/24/2020 | Order Granting Motion for 2004 Examination (PDF-BNC) (Related Doc # 74 ) Signed on 6/24/2020 (Cetulio, Julie) (Entered: 06/24/2020) | |
| 89 | 06/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)85 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) | |
| 90 | 06/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)86 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) | |
| 91 | 06/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)87 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) | |
| 92 | 06/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)88 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) | |
| 93 | 07/02/2020 | Order on Motion for Examination of and Production of Documents by Signapay Gateway, LLC Pursuant to Federal Rule of Bankruptcy Procedure 2004. (PDF-BNC) (Related Doc # 83 ) Signed on 7/2/2020 (Bever, Sabine) (Entered: 07/02/2020) | |
| 94 | 07/04/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)93 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 07/04/2020. (Admin.) (Entered: 07/04/2020) | |
| 95 | 07/07/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend deadlines to File a Complaint under 11 U.S.C. Sections 523/727 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/07/2020) | |
| 96 | 07/07/2020 | Notice of lodgment of Order on Stipulation (with Stipulation) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)95 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend deadlines to File a Complaint under 11 U.S.C. Sections 523/727 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/07/2020) | |
| 97 | 07/07/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati | |

| # | Date | Proceeding Text | Source |
|---|------|----------------|--------|
| | | Network, Inc. (Curlee, Brett) (Entered: 07/07/2020) | |
| 98 | 07/07/2020 | Notice of lodgment of Order on Stipulation to Reset 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)97 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/07/2020) | |
| 99 | 07/10/2020 | Order Approving Stipulation Between the Debtor and Creditors The Affiliati Network, Inc. and Sanjay Palta to Extend Deadline to File a Complaint Under 11 U.S.C. sec 523 and 727 ( extended until 10/30/2020) (BNC-PDF) (Related Doc #  95 ) Signed on 7/10/2020 (Bever, Sabine) (Entered: 07/10/2020) | |
| 100 | 07/10/2020 | Order on Stipulation to Reset Dates and Times in the Orders on Motions for Examinations of the Debtor, Joseph Wanamaker, and Christine Naud Pursuant to Federal Rule of Bankruptcy Procedure 2004 (BNC-PDF) (Related Doc #  97 ) Signed on 7/10/2020 (Bever, Sabine) (Entered: 07/10/2020) | |
| 101 | 07/12/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)99 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/12/2020. (Admin.) (Entered: 07/12/2020) | |
| 102 | 07/12/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)100 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/12/2020. (Admin.) (Entered: 07/12/2020) | |
| 103 | 07/21/2020 | Motion for 2004 Examination of EastBiz.com, Inc., dba, Incparadise (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2) (Curlee, Brett) (Entered: 07/21/2020) | |
| 104 | 07/21/2020 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)103 Motion for 2004 Examination of EastBiz.com, Inc., dba, Incparadise (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Appendix Part 2 of 2)). (Curlee, Brett) (Entered: 07/21/2020) | |
| 105 | 07/23/2020 | Motion for 2004 Examination of Chase Bank, N.A. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/23/2020) | |
| 106 | 07/23/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)105 Motion for 2004 Examination of Chase Bank, N.A. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/23/2020) | |
| 107 | 07/24/2020 | Motion for 2004 Examination of Esquire Financial Holdings, Inc., dba, Esquire Bank National Association (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/24/2020) | |
| 108 | 07/24/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)107 Motion for 2004 Examination of Esquire Financial Holdings, Inc., dba, Esquire Bank National Association (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/24/2020) | |
| 109 | 07/27/2020 | Motion for 2004 Examination of Progressive Title Company, Inc. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/27/2020) | |
| 110 | 07/27/2020 | Notice of lodgment of Order on Motion for 2004 Examination of Progessive Title Company, Inc. (with proof of service) Filed by | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)109 Motion for 2004 Examination of Progressive Title Company, Inc. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/27/2020) | |
| 111 | 07/29/2020 | Order on Motion for 2004 Examination of Eastbiz.Com, Inc., dba Incparadise, and for Production of Documents (PDF-BNC) (Related Doc # 103 ) Signed on 7/29/2020 (Bever, Sabine) (Entered: 07/29/2020) | |
| 112 | 07/29/2020 | Order on Motion for 2004 Examination of JPMorgan Chase Bank, N.A., dba Chase Bank and Chase Manhattan Bank, and for Production of Documents (PDF-BNC) (Related Doc # 105 ) Signed on 7/29/2020 (Bever, Sabine) (Entered: 07/29/2020) | |
| 113 | 07/31/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)111 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 07/31/2020. (Admin.) (Entered: 07/31/2020) | |
| 114 | 07/31/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)112 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 07/31/2020. (Admin.) (Entered: 07/31/2020) | |
| 115 | 08/06/2020 | Motion for 2004 Examination of Truss Financial Group, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 08/06/2020) | |
| 116 | 08/06/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)115 Motion for 2004 Examination of Truss Financial Group, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 08/06/2020) | |
| 117 | 08/06/2020 | Order Granting Motion for Examination of and Production of Documents by Esquire Financial Holdings, Inc., DBA Esquire Bank National Association Pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 107 ) Signed on 8/6/2020 (Bever, Sabine) (Entered: 08/06/2020) | |
| 118 | 08/06/2020 | Order on Motion for Examination of and Production of Documents by Progressive Title Company, Inc. DBA Progressive Title Company Pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 109 ) Signed on 8/6/2020 (Bever, Sabine) (Entered: 08/06/2020) | |
| 119 | 08/08/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)117 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/08/2020. (Admin.) (Entered: 08/08/2020) | |
| 120 | 08/08/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)118 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/08/2020. (Admin.) (Entered: 08/08/2020) | |
| 121 | 08/11/2020 | Notice of Assets filed by trustee and court"s notice of possible dividend (BNC)  Filed by Trustee Amy L Goldman (TR). Proofs of Claims due by 11/16/2020. Government Proof of Claim due by 7/6/2020. (Goldman (TR), Amy) (Entered: 08/11/2020) | |
| 122 | 08/11/2020 | Meeting of Creditors Held and Concluded (Chapter 7 Asset) on 08/03/2020 Filed by Trustee Amy L Goldman (TR) (RE: related document(s) 65  Continuance of Meeting of Creditors (Rule 2003(e)) Filed by Trustee Amy L Goldman (TR). 341(a) meeting to be held on 08/03/2020 at 10:30 AM (check with U.S. Trustee for location). (Goldman (TR), Amy) filed by Trustee Amy L Goldman (TR)). (Goldman (TR), Amy) (Entered: 08/11/2020) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 123 | 08/12/2020 | Order on Motion for Examination of and Production of Documents by Truss Financial Group, LLC, dba Truss Financial Group Pursuant Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 115 ) Signed on 8/12/2020 (Cetulio, Julie) (Entered: 08/12/2020) | |
| 124 | 08/13/2020 | BNC Certificate of Notice (RE: related document(s)121 Notice of Assets filed by trustee and court"s notice of possible dividend (BNC) filed by Trustee Amy L Goldman (TR) No. of Notices: 51. Notice Date 08/13/2020. (Admin.) (Entered: 08/13/2020) | |
| 125 | 08/14/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)123 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 08/14/2020. (Admin.) (Entered: 08/14/2020) | |
| 126 | 08/17/2020 | Amending Schedules (D) (E/F) Amended Summary of your Assets, Schedules A through J, Statement of Financial Affairs, Statement of Intention and Master Mailing List With proof of service Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 08/17/2020) | |
| | 08/17/2020 | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)(1:20-bk-10026-VK) [misc,amdsch] ( 31.00) Filing Fee. Receipt number 51583004. Fee amount 31.00. (re: Doc# 126) (U.S. Treasury) (Entered: 08/17/2020) | |
| 127 | 08/28/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset Dates and Times for 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 08/28/2020) | |
| 128 | 08/28/2020 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)127 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset Dates and Times for 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 08/28/2020) | |
| 129 | 08/28/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadlines to File a Complaint under 523 and 727 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 08/28/2020) | |
| 130 | 08/28/2020 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)129 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadlines to File a Complaint under 523 and 727 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 08/28/2020) | |
| 131 | 09/01/2020 | Order on Stipulation to Reset Dates and Times in the Orders on Motions for Examinations of the Debtor, Joseph Wanamaker, and Christine Naud Pursuant to Federal Rule of Bankruptcy Procedure 2004 (BNC-PDF) (Related Doc # 127 ) Signed on 9/1/2020 (Bever, Sabine) (Entered: 09/01/2020) | |
| 132 | 09/02/2020 | Motion for 2004 Examination of Encore Escrow Company, Inc. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/02/2020) | |
| 133 | 09/02/2020 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)132 Motion for 2004 Examination of Encore Escrow Company, Inc. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: | |

Case 1:22-ap-01038-VK    Doc 29    Filed 10/17/22    Entered 10/17/22 17:09:41    Desc
Main Document    Page 29 of 79
1:20bk10026, Joseph Wanamaker

Page 20 of 76

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 09/02/2020) | |
| 134 | 09/03/2020 | Order Approving Stipulation Between the Debtor and Creditors The Affiliati Network, Inc and Sanjay Palta to Extend Deadline to File a Complaint Under 11 U.S.C. sec 523 and 727 from October 30, 2020 to January 15, 2021. (BNC-PDF) (Related Doc # 129 ) Signed on 9/3/2020 (Bever, Sabine) (Entered: 09/03/2020) | |
| 135 | 09/03/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)131 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/03/2020. (Admin.) (Entered: 09/03/2020) | |
| 136 | 09/05/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)134 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/05/2020. (Admin.) (Entered: 09/05/2020) | |
| 137 | 09/08/2020 | ==Motion for 2004 Examination of Angel Oak Mortgage Solutions, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/08/2020)== | |
| 138 | 09/08/2020 | Motion to Redact (for Protective Order to Restrict Access to Filed Document Containing Personal Data Identifiers per LBR 9037-1(a)) (with proof of service). Fee Amount $25 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/08/2020) | |
| | 09/08/2020 | Receipt of Motion to Redact (for Protective Order to Restrict Access Pers. ID (LBR Form F9037-1.1) (Fee)(1:20-bk-10026-VK) [motion,mredact] ( 25.00) Filing Fee. Receipt number 51698325. Fee amount 25.00. (re: Doc# 138) (U.S. Treasury) (Entered: 09/08/2020) | |
| 139 | 09/10/2020 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)138 Motion to Redact (for Protective Order to Restrict Access to Filed Document Containing Personal Data Identifiers per LBR 9037-1(a)) (with proof of service). Fee Amount $25 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 09/10/2020) | |
| 140 | 09/10/2020 | ==Order on Motion for Examination of and Production of Documents by Encore Escrow Company, Inc. Pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc # 132 ) Signed on 9/10/2020 (Bever, Sabine) (Entered: 09/10/2020)== | |
| 141 | 09/12/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)140 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/12/2020. (Admin.) (Entered: 09/12/2020) | |
| 142 | 09/18/2020 | Order Granting Motion to Redact (for Protective Order to Restrict Access to Filed Document Containing Personal Data Identifiers per LBR 9037-1(a)) (BNC-PDF) Signed on 9/18/2020 (Bever, Sabine) (Entered: 09/18/2020) | |
| 143 | 09/20/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)142 Order on Motion to Redact (for Protective Order to Restrict Access Pers. ID (LBR Form F9037-1.1) (Fee) (BNC-PDF)) No. of Notices: 1. Notice Date 09/20/2020. (Admin.) (Entered: 09/20/2020) | |
| 144 | 09/21/2020 | ==Motion for 2004 Examination of Angel Oak Mortgage Solutions, LLC (Amended) and redacted (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/21/2020)== | |
| 145 | 09/21/2020 | Notice of lodgment of Order on Motion for 2004 Examination of Angel Oak Mortgage Solutions, LLC (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)144 Motion for 2004 Examination of Angel Oak Mortgage Solutions, LLC (Amended) and redacted (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Inc.). (Curlee, Brett) (Entered: 09/21/2020) | |
| 146 | 09/21/2020 | Request for special notice  Filed by Creditor WILMINGTON SAVINGS FUND SOCIETY, FSB, NOT IN ITS INDIVIDUAL CAPACITY BUT SOLELY AS OWNER TRUSTEE FOR DEEPHAVEN RESIDENTIAL MORTGAGE TRUST 2017-3. (Ferry, Sean) (Entered: 09/21/2020) | |
| 147 | 09/23/2020 | Motion for 2004 Examination of NewRez, LLC, dba, Shellpoint Mortgage Servicing (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/23/2020) | |
| 148 | 09/23/2020 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)147 Motion for 2004 Examination of NewRez, LLC, dba, Shellpoint Mortgage Servicing (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 09/23/2020) | |
| 149 | 09/24/2020 | Order on Motion for Examination of and Production of Documents by Angel Oak Mortgage Solutions, LLC Pursuant to Federal Rule of Bankruptcy Procedure 2004 (Amended) (PDF-BNC) (Related Doc #  144 ) Signed on 9/24/2020 (Bever, Sabine) (Entered: 09/24/2020) | |
| 150 | 09/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)149 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 09/26/2020. (Admin.) (Entered: 09/26/2020) | |
| 151 | 09/29/2020 | Order on Motion for Examination of and Production of Documents by Newrez, LLC DBA, Shellpoint Mortgage Servicing Pursuant to Federal Rule of Bankruptcy Procedure 2004 (PDF-BNC) (Related Doc #  147 ) Signed on 9/29/2020 (Bever, Sabine) (Entered: 09/29/2020) | |
| 152 | 10/01/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)151 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/01/2020. (Admin.) (Entered: 10/01/2020) | |
| 153 | 10/06/2020 | Certification About a Financial Management Course for Debtor 1 (Official Form 423) Filed by Debtor Joseph Wanamaker (RE: related document(s)11 Meeting (AutoAssign Chapter 7)). (Lively, Peter) (Entered: 10/06/2020) | |
| 154 | 10/09/2020 | Application to Employ Leonard Pena by Pena & Soma, APC as Attorneys for Chapter 7 Trustee with proof service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 10/09/2020) | |
| 155 | 10/09/2020 | Notice of motion/application with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)154 Application to Employ Leonard Pena by Pena & Soma, APC as Attorneys for Chapter 7 Trustee with proof service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 10/09/2020) | |
| 156 | 10/09/2020 | Statement Of Disinterestedness For Employment Of Professional Person Under FRBP 2014 with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 10/09/2020) | |
| 157 | 11/06/2020 | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)154 Application to Employ Leonard Pena by Pena & Soma, APC as Attorneys for Chapter 7 Trustee with proof service). (Pena, Leonard) (Entered: 11/06/2020) | |
| 158 | 11/09/2020 | Order Granting Chapter 7 Trustee"s Application to Employ General Bankruptcy Counsel (BNC-PDF) (Related Doc # 154) Signed on 11/9/2020. (Bever, Sabine) (Entered: 11/09/2020) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 159 | 11/11/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)158 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 11/11/2020. (Admin.) (Entered: 11/11/2020) | |
| 160 | 11/24/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) WARNING: Item subsequently amended by document no. 164. Modified on 11/24/2020 (Bever, Sabine). (Entered: 11/24/2020) | |
| 161 | 11/24/2020 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)160 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 11/24/2020) | |
| 162 | 11/24/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadline to file 523 and 727 Complaint (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 11/24/2020) | |
| 163 | 11/24/2020 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)162 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadline to file 523 and 727 Complaint (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 11/24/2020) | |
| 164 | 11/24/2020 | Notice to Filer of Error and/or Deficient Document Incorrect/incomplete/unreadable PDF was attached to the docket entry.  THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.  (RE: related document(s)160 Stipulation filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Bever, Sabine) (Entered: 11/24/2020) | |
| 165 | 11/24/2020 | Order Approving Stipulation Between the Debtor and Creditors the Affiliati Network, Inc. and Sanjay Palta to Extend Deadline to File a Complaint Under 11 U.S.C. sec 523 and 737 from January 15, 2021 to June 15, 2021. (BNC-PDF) (Related Doc # 162 ) Signed on 11/24/2020 (Bever, Sabine) (Entered: 11/24/2020) | |
| 166 | 11/25/2020 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Reset 2004 Examinations (With Proof of Service) (Filed to Correct Errata, See Dkt Entries 160 and 164) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 11/25/2020) | |
| 167 | 11/25/2020 | Order on Stipulation to Reset Dates and Times in the Orders on Motions for Examinations of the Debtor, Jospeh Wanamaker; and Christine Naud Pursuant to Federal Rule of Bankrupytc Procedure 2004 (BNC-PDF) (Related Doc # 166 ) Signed on 11/25/2020 (Bever, Sabine) (Entered: 11/25/2020) | |
| 168 | 11/26/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)165 ORDER to extend time (Generic Order - No Motion) (BNC-PDF)) No. of Notices: 1. Notice Date 11/26/2020. (Admin.) (Entered: 11/26/2020) | |
| 169 | 11/27/2020 | BNC Certificate of Notice - PDF Document. (RE: related document(s)167 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 11/27/2020. (Admin.) (Entered: 11/27/2020) | |
| 170 | 02/27/2021 | Notice of Association of Counsel Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Havkin, Stella) (Entered: 02/27/2021) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 171 | 03/03/2021 | Motion for 2004 Examination Bank of America, N.A. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 03/03/2021) | |
| 172 | 03/03/2021 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)171 Motion for 2004 Examination Bank of America, N.A. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 03/03/2021) | |
| 173 | 03/04/2021 | Order On Motion for 2004 Examination of Bank of America, N.A., and for Production of Documents. (PDF-BNC) (Related Doc # 171 ) Signed on 3/4/2021 (Garcia, Patty) (Entered: 03/04/2021) | |
| 174 | 03/06/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)173 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 03/06/2021. (Admin.) (Entered: 03/06/2021) | |
| 175 | 03/09/2021 | Motion for 2004 Examination (Renewed) of 5967 Ventures, LLC, dba, Humboldt Merchant Services (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 03/09/2021) | |
| 176 | 03/09/2021 | Notice of lodgment of Order on Motion for 2004 Examination (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)175 Motion for 2004 Examination (Renewed) of 5967 Ventures, LLC, dba, Humboldt Merchant Services (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 03/09/2021) | |
| 177 | 03/09/2021 | Errata Declaration of Errata in the Service of the Motion for 2004 Examination of 5967 Ventures, LLC, dba, Humboldt Merchant Services and the Notice of Lodgment of the Order Thereon (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)175 Motion for 2004 Examination (Renewed) of 5967 Ventures, LLC, dba, Humboldt Merchant Services (with proof of service), 176 Notice of Lodgment). (Curlee, Brett) (Entered: 03/09/2021) | |
| 178 | 03/17/2021 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Lally, David. (Lally, David) (Entered: 03/17/2021) | |
| 179 | 03/17/2021 | Order on Renewed Motion for 2004 Examination of 5967 Ventures, LLC DBA Humboldt Merchant Services and for Production of Documents Due to an Error in Service of Subpoena Issued on the Original Motion (PDF-BNC) (Related Doc #  175 ) Signed on 3/17/2021 (Gasparian, Ana) (Entered: 03/17/2021) | |
| 180 | 03/19/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)179 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 03/19/2021. (Admin.) (Entered: 03/19/2021) | |
| 181 | 04/02/2021 | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B), Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C), and Amended Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) with Proof of Service Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 04/02/2021) | |
| 182 | 04/12/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor, Joseph Wanamaker. and Christine Naud to Reset Dates and Times for 2004 Examinations and Document Production (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 04/12/2021) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 183 | 04/12/2021 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)182 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor, Joseph Wanamaker. and Christine Naud to Reset Dates and Times for 2004 Examinations and Document Production (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/12/2021) | |
| 184 | 04/12/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a 523/727 Complaint from June 15, 2021 to August 30, 2021 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 04/12/2021) | |
| 185 | 04/12/2021 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)184 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a 523/727 Complaint from June 15, 2021 to August 30, 2021 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/12/2021) | |
| 186 | 04/14/2021 | Order on Stipulation between the debtor Joseph Wanamaker, Christine Naud, and creditors The Affiliati Network Inc., and Sanjay Palta to reset dates and times in the orders on motions for rule 2004 examinations (BNC-PDF) (Related Doc #  182 ) Signed on 4/14/2021 (Gasparian, Ana) (Entered: 04/14/2021) | |
| 187 | 04/14/2021 | Order Approving Stipulation between the debtor and creditors The Affiliati Network, Inc. and Sanjay Palta to extend deadline to file a complaint under 11 U.S.C.  523 and 727 from June 15, 2021 to August 30, 2021 (BNC-PDF) (Related Doc #  184 ) Signed on 4/14/2021 (Gasparian, Ana) (Entered: 04/14/2021) | |
| 188 | 04/16/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)186 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/16/2021. (Admin.) (Entered: 04/16/2021) | |
| 189 | 04/16/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)187 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 04/16/2021. (Admin.) (Entered: 04/16/2021) | |
| 190 | 04/20/2021 | Application to Employ SLBiggs as Accountants to Chapter 7 Trustee Application for Retention of Accountants; Statement of Disinterestedness; Declaration of Accountant Filed by Accountant SLBiggs. (Biggs, Samuel) (Entered: 04/20/2021) | |
| 191 | 04/20/2021 | Notice of motion/application by Chapter 7 Trustee for Authority to Employ SLBiggs, Accountants Filed by Accountant SLBiggs (RE: related document(s)190 Application to Employ SLBiggs as Accountants to Chapter 7 Trustee Application for Retention of Accountants; Statement of Disinterestedness; Declaration of Accountant Filed by Accountant SLBiggs.). (Biggs, Samuel) (Entered: 04/20/2021) | |
| 192 | 04/28/2021 | Request for special notice  Filed by Creditor Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not individually but as trusteefor Pretium Mortgage Acquisition Trust. (Ferry, Sean) (Entered: 04/28/2021) | |
| 193 | 05/10/2021 | Declaration re: Declaration that no Party Requested a Hearing on Motion LBR 9013-1(o)(3) (EVENT CODE UNAVAILABLE FOR OTHER PROFESSIONAL FILINGS) Filed by Accountant SLBiggs (RE: related document(s)190 Application to Employ SLBiggs as Accountants to Chapter 7 Trustee Application for Retention of Accountants; Statement of Disinterestedness; Declaration of | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Accountant Filed by Accountant SLBiggs.). (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Biggs, Samuel) (Entered: 05/10/2021) | |
| 194 | 05/10/2021 | Notice of lodgment of Order in Bankruptcy Case re: Approving Application for Employment of SLBiggs, as Accountants to Chapter 7 Trustee Filed by Accountant SLBiggs (RE: related document(s)190 Application to Employ SLBiggs as Accountants to Chapter 7 Trustee Application for Retention of Accountants; Statement of Disinterestedness; Declaration of Accountant Filed by Accountant SLBiggs.). (Biggs, Samuel) (Entered: 05/10/2021) | |
| 195 | 05/12/2021 | Order Granting Application to Employ SLBIGGS (BNC-PDF) (Related Doc # 190) Signed on 5/12/2021. (Gasparian, Ana) (Entered: 05/12/2021) | |
| 196 | 05/14/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)195 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 05/14/2021. (Admin.) (Entered: 05/14/2021) | |
| 197 | 07/08/2021 | ==Amending Schedules (E/F) Amended Summary of your Assets and Liabilities, Amended Schedule A/B, C, E/F and Master Mailing List With Proof of Service Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 07/08/2021)== | |
| | 07/08/2021 | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 1:20-bk-10026-VK) [misc,amdsch] ( 32.00) Filing Fee. Receipt number A53143973. Fee amount 32.00. (re: Doc# 197) (U.S. Treasury) (Entered: 07/08/2021) | |
| 198 | 07/15/2021 | Application to Employ Coldwell Banker Realty through its agents William Friedman and Jane Schore as Real Estate Broker/Agents For Chapter 7 Trustee with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 07/15/2021) | |
| 199 | 07/15/2021 | Notice of motion/application with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)198 Application to Employ Coldwell Banker Realty through its agents William Friedman and Jane Schore as Real Estate Broker/Agents For Chapter 7 Trustee with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 07/15/2021) | |
| 200 | 07/15/2021 | Statement of Disinterestedness For Employment Of Professional Person Under FRBP 2014 (William Friedman) with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 07/15/2021) | |
| 201 | 07/15/2021 | Statement of Disinterestedness For Employment Of Professional Person Under FRBP 2014 (Jane Schore) with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 07/15/2021) | |
| 202 | 07/19/2021 | ==Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursuant to Production Requests 40 and 43 in Exhibit 1 to the Subpoena Served 6/22/2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/19/2021)== | |
| 203 | 07/19/2021 | Notice of motion/application (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursuant to Production Requests 40 and 43 in | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Exhibit 1 to the Subpoena Served 6/22/2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/19/2021) | |
| 204 | 07/19/2021 | Declaration re: John J. Menchaca in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Attachments: # 1 Appendix Part 2 of 11 # 2 Appendix Part 3 of 11 # 3 Appendix Part 4 of 11 # 4 Appendix Part 5 of 11 # 5 Appendix Part 6 of 11 # 6 Appendix Part 7 of 11 # 7 Appendix Part 8 of 11 # 8 Appendix Part 9 of 11 # 9 Appendix Part 10 of 11 # 10 Appendix Part 11 of 11) (Curlee, Brett) (Entered: 07/19/2021) | |
| 205 | 07/19/2021 | Declaration re: Sanjay Palta in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Curlee, Brett) (Entered: 07/19/2021) | |
| 206 | 07/19/2021 | Declaration re: Brett Curlee in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Attachments: # 1 Appendix Part 2 of 8 # 2 Appendix Part 3 of 8 # 3 Appendix Part 4 of 8 # 4 Appendix Part 5 of 8 # 5 Appendix Part 6 of 8 # 6 Appendix Part 7 of 8 # 7 Appendix Part 8 of 8) (Curlee, Brett) (Entered: 07/19/2021) | |
| 207 | 07/19/2021 | Declaration re: Travis A. Corder in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Curlee, Brett) (Entered: 07/19/2021) | |
| 208 | 07/19/2021 | Request for judicial notice in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Attachments: # 1 Appendix Part 2 of 2)) (Curlee, Brett) (Entered: 07/19/2021) | |
| 209 | 07/19/2021 | Notice of lodgment of Order on Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursuant to Production Requests 40 and 43 in Exhibit 1 to the Subpoena Served 6/22/2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/19/2021) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 210 | 07/22/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a Complaint Under 11 U.S.C. Sections 523 and 727 from August 30, 2021 to October 8, 2021 to Resolve Discovery Disputes (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/22/2021) | |
| 211 | 07/22/2021 | Notice of lodgment of Order re Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)210 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a Complaint Under 11 U.S.C. Sections 523 and 727 from August 30, 2021 to October 8, 2021 to Resolve Discovery Disputes (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/22/2021) | |
| 212 | 07/23/2021 | Opposition to (related document(s): 202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 203 Notice of motion/application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) PRELIMINARY Opposition to Notice of Motion and Motion for OSC re: Contempt of Court against Christine Naud, with Proof of Service Filed by Attorney Christine Naud (Lally, David) (Entered: 07/23/2021) | |
| 213 | 07/23/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to reset dates and times of 2004 Exams Pending Resolution of Discovery Disputes (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 07/23/2021) | |
| 214 | 07/23/2021 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)213 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to reset dates and times of 2004 Exams Pending Resolution of Discovery Disputes (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 07/23/2021) | |
| 215 | 07/23/2021 | Declaration re: Supplemental Declaration of Chapter 7 Trustee Amy L. Goldman In Support Of Application To Employ Real Estate Broker To Sell The Estates Interest In The Real Property Commonly Known As 4070 Wilkinson Ave., Studio City, Ca 91604 with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)198 Application to Employ Coldwell Banker Realty through its agents William Friedman and Jane Schore as Real Estate Broker/Agents For Chapter 7 Trustee with proof of service). (Pena, Leonard) (Entered: 07/23/2021) | |
| 216 | 07/23/2021 | Order (1) Setting Hearing on Motion By Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and then for Order Holding 2004 Examinee, Christine Naud, in Contempt of Court After Hearing; and (2) Requiring Complience with LBR 7026-1(C)(3) (BNC-PDF) (Related Doc # 202 ) Signed on 7/23/2021 (Gasparian, Ana) (Entered: 07/23/2021) | |
| 217 | 07/23/2021 | Hearing Set Related document(s) 202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.. Show Cause hearing to be held on 9/23/2021 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Kaufman (Gasparian, Ana) (Entered: 07/23/2021) | |
| 218 | 07/23/2021 | Order Approving Stipulation Between the Debtor and Creditors the Affiliati Network, Inc. and Sanjay Palta to Extend Deadline to File a Complaint Under 11 U.S.C. 523 and 727 from August 30, 2021 to October 8, 2021 (BNC-PDF) (Related Doc # 210 ) Signed on 7/23/2021 (Gasparian, Ana) (Entered: 07/23/2021) | |
| 219 | 07/23/2021 | Order on Stipulation Between the Debtor Joseph Wanamaker, Christine Naud, and Creditors the Affiliati Network, Inc. and Sanjay Palta to Reset Dates and Times in the Orders on Motions for Rule 2004 Examinations (BNC-PDF) (Related Doc # 213 ) Signed on 7/23/2021 (Gasparian, Ana) (Entered: 07/23/2021) | |
| 220 | 07/25/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)216 Order on Motion for Contempt (BNC-PDF)) No. of Notices: 1. Notice Date 07/25/2021. (Admin.) (Entered: 07/25/2021) | |
| 221 | 07/25/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)218 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/25/2021. (Admin.) (Entered: 07/25/2021) | |
| 222 | 07/25/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)219 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 07/25/2021. (Admin.) (Entered: 07/25/2021) | |
| 223 | 08/02/2021 | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)198 Application to Employ Coldwell Banker Realty through its agents William Friedman and Jane Schore as Real Estate Broker/Agents For Chapter 7 Trustee with proof of service). (Pena, Leonard) (Entered: 08/02/2021) | |
| 224 | 08/04/2021 | Order Granting Chapter 7 Trustee"s Application to Employ Coldwell Banker Realty as Real Estate Brokers. (BNC-PDF) (Related Doc # 198) Signed on 8/4/2021. (Garcia, Patty) (Entered: 08/04/2021) | |
| 225 | 08/05/2021 | <mark>Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) Amended Schedule E/F, Amendment to List of Creditors. With Proof of Service Fee Amount $32 Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 08/05/2021)</mark> | |
| | 08/05/2021 | Receipt of Amended List of Creditors (Fee)( 1:20-bk-10026-VK) [misc,amdcm] ( 32.00) Filing Fee. Receipt number A53248327. Fee amount 32.00. (re: Doc# 225) (U.S. Treasury) (Entered: 08/05/2021) | |
| 226 | 08/05/2021 | <mark>Notice of Change of Address With Proof of Address Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 08/05/2021)</mark> | |
| 227 | 08/06/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)224 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 08/06/2021. (Admin.) (Entered: 08/06/2021) | |
| 228 | 08/23/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Christine Naud to Hold Christine Naud in Contempt of Court for Failing and Refusing to Produce Documents (related to dkt 202)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 08/23/2021) | |
| 229 | 08/23/2021 | Notice of service of the OSC on Christine Naud (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)216 Order (1) Setting Hearing on Motion By Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and then for Order Holding 2004 Examinee, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Christine Naud, in Contempt of Court After Hearing; and (2) Requiring Complience with LBR 7026-1(C)(3) (BNC-PDF) (Related Doc # 202) Signed on 7/23/2021. (Curlee, Brett) (Entered: 08/23/2021) | |
| 230 | 08/23/2021 | Notice of Hearing on Motion for OSC (dkt 202) and Joint Stipulation (dkt 228)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)228 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Christine Naud to Hold Christine Naud in Contempt of Court for Failing and Refusing to Produce Documents (related to dkt 202)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 08/23/2021) | |
| 231 | 08/23/2021 | Notice Hearing to be held remotely using Zoomgov (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)230 Notice of Hearing on Motion for OSC (dkt 202) and Joint Stipulation (dkt 228)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)228 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Christine Naud to Hold Christine Naud in Contempt of Court for Failing and Refusing to Produce Documents (related to dkt 202)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.).). (Curlee, Brett) (Entered: 08/23/2021) | |
| 232 | 09/01/2021 | Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (4) Finding Purchaser Is A Good Faith Purchaser Memorandum Of Points And Authorities; Declarations In Support Thereof with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 09/01/2021) | |
| 233 | 09/01/2021 | Notice of Hearing with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)232 Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (4) Finding Purchaser Is A Good Faith Purchaser Memorandum Of Points And Authorities; Declarations In Support Thereof with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 09/01/2021) | |
| 234 | 09/01/2021 | Notice of Hearing Supplemental Notice Of Hearing To Be Held Remotely Using Zoomgov Audio And Video with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)232 Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (4) Finding Purchaser Is A Good Faith Purchaser Memorandum Of Points And Authorities; Declarations In Support Thereof with proof of service Filed by Trustee Amy L | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Goldman (TR)). (Pena, Leonard) (Entered: 09/01/2021) | |
| 235 | 09/01/2021 | Notice of sale of estate property (LBR 6004-2) 4070 Wilkinson Avenue, Studio City, California 91604 Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 09/01/2021) | |
| 236 | 09/01/2021 | Hearing Set (RE: related document(s)232 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Amy L Goldman (TR)) The Hearing date is set for 9/23/2021 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Cetulio, Julie) (Entered: 09/01/2021) | |
| 237 | 09/06/2021 | Stipulation By Joseph Wanamaker and Creditors the Affiliati Network, Inc. and Sanjay Palta to Extend the Deadline to File a Complaint Under 11 U.S.C. Sections 523 and 727 from October 8, 2021 to October 29, 2021 (with Proof of Service) Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 09/06/2021) | |
| 238 | 09/06/2021 | Notice of lodgment of Order re Stipulation (with Proof of Service) Filed by Debtor Joseph Wanamaker (RE: related document(s)237 Stipulation By Joseph Wanamaker and Creditors the Affiliati Network, Inc. and Sanjay Palta to Extend the Deadline to File a Complaint Under 11 U.S.C. Sections 523 and 727 from October 8, 2021 to October 29, 2021 (with Proof of Service) Filed by Debtor Joseph Wanamaker). (Lively, Peter) (Entered: 09/06/2021) | |
| 239 | 09/06/2021 | Stipulation By Joseph Wanamaker and Christine Naud, and Creditors the Affiliati Network, Inc. and Sanjay Palta to Reset Dates and Times in the Orders on Motions for Rule 2004 Examinations (with Proof of Service) Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 09/06/2021) | |
| 240 | 09/06/2021 | Notice of lodgment of Order re Stipulation (with Proof of Service) Filed by Debtor Joseph Wanamaker (RE: related document(s)239 Stipulation By Joseph Wanamaker and and Christine Naud, and Creditors the Affiliati Network, Inc. and Sanjay Palta to Reset Dates and Times in the Orders on Motions for Rule 2004 Examinations (with Proof of Service) Filed by Debtor Joseph Wanamaker). (Lively, Peter) (Entered: 09/06/2021) | |
| 241 | 09/07/2021 | ==Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/07/2021)== | |
| 242 | 09/07/2021 | Notice of motion/application (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 09/07/2021) | |
| 243 | 09/07/2021 | ==Declaration re: Sanjay Palta in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/07/2021)== | |
| 244 | 09/07/2021 | ==Declaration re: David Serber (Appraiser) in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/07/2021)== | |
| 245 | 09/07/2021 | ==Declaration re: Brett B. Curlee in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.== | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/07/2021) | |
| 246 | 09/07/2021 | Declaration re: Travis A. Corder in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/07/2021) | |
| 247 | 09/07/2021 | Request for judicial notice in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/07/2021) | |
| 248 | 09/07/2021 | Declaration re: John J. Menchaca (Forensic Accountant) in Support of Motion (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service). (Attachments: # 1 Appendix Part 2 of 4 # 2 Appendix Part 3 of 4 # 3 Appendix Part 4 of 4 (with proof of service)) (Curlee, Brett) (Entered: 09/07/2021) | |
| 249 | 09/07/2021 | Declaration re: of John J. Menchaca Filed to Correct Defective Filing dkt 248) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Attachments: # 1 Appendix (Part 2 of 9) # 2 Appendix (Part 3 of 9) # 3 Appendix (part 4 of 9) # 4 Appendix (part 5 of 6) # 5 Appendix (Part 6 of 9) # 6 Appendix (Part 7 of 9) # 7 Appendix (Part 8 of 9) # 8 Appendix (Part 9 of 9) with proof of service) (Curlee, Brett) (Entered: 09/07/2021) | |
| 250 | 09/07/2021 | Errata Re: Defective uploading of dkt 248 and refiling as dkt 249 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)248 Declaration). (Curlee, Brett) (Entered: 09/07/2021) | |
| 251 | 09/09/2021 | Opposition to (related document(s): 232 Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Cle filed by Trustee Amy L Goldman (TR)) Joinder and Limited Opposition to Motion Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Index Part 2 # 2 Index Part 3) (Havkin, Stella) (Entered: 09/09/2021) | |
| 252 | 09/09/2021 | Order on Stipulation between the debtor, Joseph Wanamaker, Christine Naud, and creditors the Affiliati Network, Inc. and Sanjay Palta to reset dates and times in the orders on motion for rule 2004 examinations (BNC-PDF) (Related Doc # 239 ) Signed on 9/9/2021 (Gasparian, Ana) (Entered: 09/09/2021) | |
| 253 | 09/09/2021 | Order approving stipulation between the debtor and creditors the Affiliati Network, Inc. and Sanjay Palta to extend the deadline to file a complaint under 11 U.S.C. 523 and 727 from October 8, 2021 to October 29, 2021 (BNC-PDF) (Related Doc # 237 ) Signed on 9/9/2021 (Gasparian, Ana) (Entered: 09/09/2021) | |
| 254 | 09/09/2021 | Stipulation By Christine Naud and Ship Plus Logistics and Amy Goldman, Ch. 7 Trustee Filed by Attorney Christine Naud (Frost, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Chris) (Entered: 09/09/2021) | |
| 255 | 09/09/2021 | Notice of lodgment Ship Plus Logistics and Amy Goldman, Ch. 7 Trustee Filed by Attorney Christine Naud (RE: related document(s)254 Stipulation By Christine Naud and Ship Plus Logistics and Amy Goldman, Ch. 7 Trustee Filed by Attorney Christine Naud). (Frost, Chris) (Entered: 09/09/2021) | |
| 256 | 09/09/2021 | Opposition to (related document(s): 202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Opposition to Motion for Order to Show Cause Re: Contempt of Court Against Christine Naud With Proof of Service Filed by Attorney David Lally (Lally, David) (Entered: 09/09/2021) | |
| 257 | 09/09/2021 | Declaration re: of Joe Wanamaker in Support of Opposition to Notice of Motion and Motion for Order to Show Cause Re: Contempt of Court Against Christine Naud With Proof of Service Filed by Attorney David Lally (RE: related document(s)256 Opposition). (Attachments: # 1 Exhibit Exhibits A to G # 2 Exhibit Exhibit H to N) (Lally, David) (Entered: 09/09/2021) | |
| 258 | 09/09/2021 | Declaration re: of Christine Naud in Support of Opposition to Notice of Motion and Motion for Order to Show Cause Re: Contempt of Court Against Christine Naud With Proof of Service Filed by Attorney David Lally (RE: related document(s)257 Declaration). (Lally, David) (Entered: 09/09/2021) | |
| 259 | 09/10/2021 | Opposition to (related document(s): 232 Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Cle filed by Trustee Amy L Goldman (TR)  Filed by Creditor Ronald Thomas (Wegman, Barry) (Entered: 09/10/2021) | |
| 260 | 09/10/2021 | Declaration re: Late Filed Limited Opposition Filed by Creditor Ronald Thomas (RE: related document(s)259 Opposition). (Wegman, Barry) (Entered: 09/10/2021) | |
| 261 | 09/11/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)252 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/11/2021. (Admin.) (Entered: 09/11/2021) | |
| 262 | 09/11/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)253 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 09/11/2021. (Admin.) (Entered: 09/11/2021) | |
| 263 | 09/13/2021 | Errata re: Table of Contents and Table of Authorities (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor''s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)). (Curlee, Brett) (Entered: 09/13/2021) | |
| 264 | 09/13/2021 | Adversary case 1:21-ap-01060. Complaint by Amy L Goldman against Ronald Thomas. ($350.00 Fee Charge To Estate). (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons And Notice Of Status Conference In Adversary Proceeding) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Pena, Leonard) (Entered: 09/13/2021) | |
| 265 | 09/13/2021 | Notice of motion/application Notice of Joinder in Creditor Ronald Thomas Limited Opposition to Trustees Motion for an Order Authorizing Sale of Estates Right, Title, and Interest in Real | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Property Commonly Known as 4070 Wilkinson Ave., Studio City CA 91604 Filed by Attorney Christine Naud. (Frost, Chris) (Entered: 09/13/2021) | |
| 266 | 09/14/2021 | Adversary case 1:21-ap-01062. Complaint by Amy L Goldman against Ship Plus Logistics. ($350.00 Fee Charge To Estate). (Attachments: # 1 Adversary Proceeding Cover Sheet # 2 Summons and Notice of Status Conference In Adversary Proceeding) Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)) (Pena, Leonard) (Entered: 09/14/2021) | |
| 267 | 09/16/2021 | Reply to (related document(s): 256 Opposition filed by Attorney David Lally) (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 09/16/2021) | |
| 268 | 09/16/2021 | Request for judicial notice Supplemental (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua). (Curlee, Brett) (Entered: 09/16/2021) | |
| 269 | 09/16/2021 | Notice of Change of Contact Information Filed by Attorney Christine Naud. (Frost, Chris) (Entered: 09/16/2021) | |
| 270 | 09/20/2021 | Reply to (related document(s): 251 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 259 Opposition filed by Creditor Ronald Thomas, 265 Notice of motion/application filed by Attorney Christine Naud) with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 09/20/2021) | |
| 271 | 09/20/2021 | Adversary case 1:21-ap-01063. Notice of Removal of Superior Court Complaint For Damages and Declaratory Relief for Fraudulent Conveyances, Conspiracy to Commit Fraudulent Transfers, Declaratory Relief, and Unjust Enrichment, and to Initiate Adversary Proceeding, with Proof of Service by Christine Naud, Joseph Naud, Jeffrey Scott, Patrick M. Merrigan. Fee Amount $350 (Attachments: # 1 Exhibit # 2 Exhibit) Nature of Suit: (01 (Determination of removed claim or cause)),(13 (Recovery of money/property - 548 fraudulent transfer)),(91 (Declaratory judgment)) (Lally, David) (Entered: 09/20/2021) | |
| 272 | 09/24/2021 | Notice of Hearing Set for October 21, 2021 at 1:30 p.m. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 09/24/2021) | |
| 273 | 09/24/2021 | Supplemental Notice of Hearing to be Held Remotely Using ZOOMGOV Audio and Video (with proof of service)(related to dkt nos. 225 and 272) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Curlee, Brett) (Entered: 09/24/2021) | |
| 274 | 09/24/2021 | Hearing Set (RE: related document(s)241 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 10/21/2021 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Garcia, Patty) (Entered: 09/24/2021) | |
| 275 | 09/24/2021 | Hearing Continued pursuant to ruling on 9/23/21. Order to Show Cause hearing to be held on 10/7/2021 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Garcia, Patty). Related document(s) 202 Motion For Contempt by Creditors The Affiliati Network, Inc. and | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.. Modified on 9/24/2021 (Garcia, Patty). (Entered: 09/24/2021) | |
| 276 | 09/24/2021 | Hearing Held 9/23/21 - Ruling: Granted. (RE: related document(s)232 Motion to Sale of Property of the Estate under Section 363(b) - No Fee filed by Trustee Amy L Goldman (TR)) (Garcia, Patty) (Entered: 09/24/2021) | |
| 277 | 09/27/2021 | Notice of lodgment with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)232 Motion For Sale of Property of the Estate under Section 363(b) - No Fee Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (4) Finding Purchaser Is A Good Faith Purchaser Memorandum Of Points And Authorities; Declarations In Support Thereof with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 09/27/2021) | |
| 278 | 10/04/2021 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Frost, Chris. (Frost, Chris) (Entered: 10/04/2021) | |
| 279 | 10/04/2021 | Objection (related document(s): 277 Notice of Lodgment filed by Trustee Amy L Goldman (TR)) re Trustees Proposed Order Granting Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (5) Finding Purchasers Are Good Faith Purchasers Filed by Attorney Christopher Lynn Frost (Attachments: # 1 Proposed Order) (Frost, Chris) (Entered: 10/04/2021) | |
| 280 | 10/04/2021 | Notice of lodgment of Order Granting Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (5) Finding Purchasers Are Good Faith Purchasers Filed by Attorney Christopher Lynn Frost (RE: related document(s)279 Objection (related document(s): 277 Notice of Lodgment filed by Trustee Amy L Goldman (TR)) re Trustees Proposed Order Granting Trustees Motion For Order: (1) Authorizing Sale Of Estates Right, Title And Interest In The Real Property Commonly Known As 4070 Wilkinson Ave, Studio City, Ca 91604 Free And Clear Of Liens; (2) Approving Overbid Procedure; (3) Approving Payment Of Real Estate Brokers Commissions; (4) Approving Chapter 7 Trustees Revocation Of Living Trust; And (5) Finding Purchasers Are Good Faith Purchasers Filed by Attorney Christopher Lynn Frost (Attachments: # 1 Proposed Order)). (Frost, Chris) (Entered: 10/04/2021) | |
| 281 | 10/04/2021 | Objection (related document(s): 280 Notice of Lodgment filed by Attorney Christopher Lynn Frost) with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 10/04/2021) | |

1:20bk10026, Joseph Wanamaker

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 282 | 10/05/2021 | Reply to (related document(s): 256 Opposition filed by Attorney David Lally) (Supplemental) attaching transcripts of 341(a) creditors meeting on February 18, 2020 and May 27, 2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 10/05/2021) | |
| 283 | 10/06/2021 | Order Granting Ttustee"s Motion For Order: (1) Authorizing sale of estate"s right, title and interest in the real property commonly known as 4070 Wilkinson Ave. , Studio City, CA 91604 free and clear of liens; (2) Approving overbid procedure; (3) Approving payment of real estate brokers" commissions; (4) Approving chapter 7 trustee"s revocation of living trust; and (5) Finding purchasers are good faith purchasers (BNC-PDF) (Related Doc # 232 ) Signed on 10/6/2021 (Gasparian, Ana) (Entered: 10/06/2021) | |
| 284 | 10/06/2021 | Request for a Certified Copy Fee Amount $11. The document will be sent via email to :lpena@penalaw.com: Filed by Trustee Amy L Goldman (TR) (RE: related document(s)283 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)). (Pena, Leonard) (Entered: 10/06/2021) | |
| | 10/06/2021 | Receipt of Request for a Certified Copy( 1:20-bk-10026-VK) [misc,paycert] ( 11.00) Filing Fee. Receipt number A53472041. Fee amount 11.00. (re: Doc# 284 ) (U.S. Treasury) (Entered: 10/06/2021) | |
| 285 | 10/06/2021 | Certified Copy Emailed to lpena@penalaw.com (Entered: 10/06/2021) | |
| 286 | 10/07/2021 | See attached PDF Re Court"s Ruling at hearing held on 10/7/21 at 1:30 PM. (RE: related document(s)202 Motion for Contempt filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 10/07/2021) | |
| 287 | 10/07/2021 | Opposition to (related document(s): 241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Opposition to Motion Objecting to Debtor"s Homestead Exemption, with Proof of Service Filed by Debtor Joseph Wanamaker (Lally, David) (Entered: 10/07/2021) | |
| 288 | 10/07/2021 | Objection (related document(s): 241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 244 Declaration filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 245 Declaration filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 248 Declaration filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 249 Declaration filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Evidentiary Objections in Support of Opposition to Motion Objecting to Debtor"s Homestead Exemption, with Proof of Service Filed by Debtor Joseph Wanamaker (Lally, David) (Entered: 10/07/2021) | |
| 289 | 10/07/2021 | Opposition to (related document(s): 241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) CORRECTED Opposition to Motion Objecting to Debtor"s Homestead Exemption, with Proof of Service Filed by Debtor Joseph Wanamaker (Lally, David) (Entered: 10/07/2021) | |
| 290 | 10/07/2021 | Summary of Assets and Liabilities for Individual (Official Form 106Sum or 206Sum) , Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | C: The Property You Claimed as Exempt (Official Form 106C) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207)  Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 10/07/2021) | |
| 291 | 10/07/2021 | Declaration re: of Joseph Wanamaker in Support of Opposition to motion Objection to Debtor"s Homestead Exepmtion With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)288 Objection, 289 Opposition). (Attachments: # 1 Exhibit Exhibit 1 Pt. 1 # 2 Exhibit Exhibit 1 Pt. 2 # 3 Exhibit Exhibit 1 Pt. 3 # 4 Exhibit Exhibit 2, 3 and 4 with Proof of Service) (Lively, Peter) (Entered: 10/07/2021) | |
| 292 | 10/08/2021 | Hearing Held 10/7/21 - Ruling: Grant Related document(s) 202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursua filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc..(Gasparian, Ana) (Entered: 10/08/2021) | |
| 293 | 10/08/2021 | Notice to Filer of Error and/or Deficient Document  Incorrect hearing date/time was selected. THE FILER IS INSTRUCTED TO FILE AN AMENDED NOTICE OF MOTION/HEARING WITH THE CORRECT HEARING INFORMATION.  (RE: related document(s)287 Opposition filed by Debtor Joseph Wanamaker, 288 Objection filed by Debtor Joseph Wanamaker, 289 Opposition filed by Debtor Joseph Wanamaker, 291 Declaration filed by Debtor Joseph Wanamaker) (Gasparian, Ana) (Entered: 10/08/2021) | |
| 294 | 10/08/2021 | Errata Notice of Errata Re: Declaration of Joseph Wanamaker in Support of Opposition to Motion Objecting to the Debtor"s Homestead Exemption (with Proof of Service) Filed by Debtor Joseph Wanamaker (RE: related document(s)291 Declaration). (Lively, Peter) (Entered: 10/08/2021) | |
| 295 | 10/08/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)283 Order on Motion for Sale of Property under Section 363(b) (BNC-PDF)) No. of Notices: 1. Notice Date 10/08/2021. (Admin.) (Entered: 10/08/2021) | |
| 296 | 10/11/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a Complaint under 11 U.S.C. Sections 523 and 727 from October 29, 2021 to January 18, 2022 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 10/11/2021) | |
| 297 | 10/11/2021 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)296 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend the Deadline to File a Complaint under 11 U.S.C. Sections 523 and 727 from October 29, 2021 to January 18, 2022 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 10/11/2021) | |
| 298 | 10/11/2021 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Continue the 2004 examinations of the Debtor and Christine Naud (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 10/11/2021) | |
| 299 | 10/11/2021 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)298 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Christine Naud to Continue the 2004 examinations of the Debtor and Christine Naud (with proof of | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 10/11/2021) | |
| 300 | 10/11/2021 | Notice of lodgment of Order Holding Christine Naud in Contempt of Court (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursuant to Production Requests 40 and 43 in Exhibit 1 to the Subpoena Served 6/22/2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 216 Order (1) Setting Hearing on Motion By Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and then for Order Holding 2004 Examinee, Christine Naud, in Contempt of Court After Hearing; and (2) Requiring Complience with LBR 7026-1(C)(3) (BNC-PDF) (Related Doc # 202) Signed on 7/23/2021. (Curlee, Brett) (Entered: 10/11/2021) | |
| 301 | 10/13/2021 | Stipulation By Joseph Wanamaker and The Affiliati Network Inc. and Sanjay Palta to Continue Hearing on Creditors Objection to the Creditors Amended Homestead Exemptions in Amended Schedules Filed August 5, 2021 Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 10/13/2021) | |
| 302 | 10/13/2021 | Notice of lodgment Of Order in Bankruptcy Case Re: Order Approving Stipulation Between the Debtor and Creditors the Affiliati Network Inc. and Sanjay Palta to Continue Hearing on Creditors Objection to the Debtors Amended Homestead Exemption in Amended Schedules Filed August 5, 2021 Filed by Debtor Joseph Wanamaker (RE: related document(s)301 Stipulation By Joseph Wanamaker and The Affiliati Network Inc. and Sanjay Palta to Continue Hearing on Creditors Objection to the Creditors Amended Homestead Exemptions in Amended Schedules Filed August 5, 2021 Filed by Debtor Joseph Wanamaker). (Lively, Peter) (Entered: 10/13/2021) | |
| 303 | 10/13/2021 | Order After Hearing On Motion By Creditors The Affiliati Network, Inc. and Sanjay Palta For OSC Re Contempt and Then For Order Holding 2004 Examinee, Christine Naud in Contempt of Court After Hearing For Refusing to Produce ank Records and Tax Returns From and After 1/1/2016 Pursuant to Document Production Requests 40 and 43 in Exhibit "1" to the Motion Served with the Subpoena on 6/22/2020. (BNC-PDF) (Related Doc # 202 ) Signed on 10/13/2021 (Garcia, Patty) (Entered: 10/13/2021) | |
| 304 | 10/13/2021 | Order On Stipulation To Continue Dates And Times In The Orders On Motions For Examinations of the Debtor, Joseph Wanamaker, and Christine Naud Pursuant to Federal Rule of Bankruptcy Procedure 2004. (BNC-PDF) (Related Doc # 298 ) Signed on 10/13/2021 (Garcia, Patty) (Entered: 10/13/2021) | |
| 305 | 10/13/2021 | Order Approving Stipulation Between The Debtor and Creditors The Affiliati Network, Inc. and Sanjay Palta to Extend Deadline to File a Coomplaint Under 11 U.S.C. 523 and 727 from October 29, 2021 to January 18, 2022. (BNC-PDF) (Related Doc # 296 ) Signed on 10/13/2021 (Garcia, Patty) (Entered: 10/13/2021) | |
| 306 | 10/13/2021 | Order Approving Stipulation Between The Debtor And Creditors The Affiliati Network Inc. and Sanjay Palta to Continue Hearing On Creditors" Objection to the Debtor"s Amended Homestead Exemption in Amended Schedules Filed August 5, 2021. (BNC-PDF) (Related Doc # 301 ) Signed on 10/13/2021 (Garcia, Patty) (Entered: 10/13/2021) | |
| | 10/13/2021 | Hearing (Bk Motion) Continued (RE: related document(s)  241 | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 11/18/2021 at 01:30 PM 21041 Burbank Blvd Woodland Hills, CA 91367 for 241 , (Garcia, Patty) (Entered: 10/13/2021) | |
| 307 | 10/15/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)303 Order on Motion for Contempt (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2021. (Admin.) (Entered: 10/15/2021) | |
| 308 | 10/15/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)304 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2021. (Admin.) (Entered: 10/15/2021) | |
| 309 | 10/15/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)305 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2021. (Admin.) (Entered: 10/15/2021) | |
| 310 | 10/15/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)306 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 10/15/2021. (Admin.) (Entered: 10/15/2021) | |
| 311 | 10/19/2021 | Request for courtesy Notice of Electronic Filing (NEF) for Travis Corder Filed by Havkin, Stella. (Havkin, Stella) (Entered: 10/19/2021) | |
| 312 | 11/02/2021 | Declaration re: Noncompliance with Order Holding Christine Naud in Contempt of Court (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)303 Order on Motion for Contempt (BNC-PDF)). (Curlee, Brett) (Entered: 11/02/2021) | |
| 313 | 11/06/2021 | Objection to Debtor"s Claim of Exemptions TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Havkin, Stella) WARNING: Item subsequently amended by docket entry #318. Modified on 11/8/2021 (Garcia, Patty). (Entered: 11/06/2021) | |
| 314 | 11/06/2021 | Notice of Hearing on Objection to Debtor"s Wild Card Exemption Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Havkin, Stella) (Entered: 11/06/2021) | |
| 315 | 11/06/2021 | Notice Supplemental Notice of Hearing to be held via Zoomgov Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)313 Objection to Debtor"s Claim of Exemptions TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.., 314 Notice of Hearing on Objection to Debtor"s Wild Card Exemption Filed by Creditors Sanjay Palta, The Affiliati Network, Inc..). (Havkin, Stella) WARNING: Item subsequently amended by docket entry #319. Modified on 11/8/2021 (Garcia, Patty). (Entered: 11/06/2021) | |
| 316 | 11/06/2021 | Withdrawal re: of Motion due to Mootness; Declaration of Stella Havkin Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service). (Havkin, Stella) WARNING: Item subsequently amended by docket entry | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | #320. Modified on 11/8/2021 (Garcia, Patty). (Entered: 11/06/2021) | |
| 317 | 11/06/2021 | Notice of corrected time of hearing Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)314 Notice of Hearing on Objection to Debtor"s Wild Card Exemption Filed by Creditors Sanjay Palta, The Affiliati Network, Inc..). (Havkin, Stella) (Entered: 11/06/2021) | |
| 318 | 11/08/2021 | Notice to Filer of Error and/or Deficient Document  Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT MOTION DOCKET EVENT.  (RE: related document(s)313 Objection to Debtor"s Claim of Exemptions filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 11/08/2021) | |
| 319 | 11/08/2021 | Notice to Filer of Error and/or Deficient Document  Other - Matter has NOT been set for hearing. Supplemental Notice is missing ZoomGov Audio and Video information. Attorney must file corrected Supplemental Notice immediately.  (RE: related document(s)315 Notice filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 11/08/2021) | |
| 320 | 11/08/2021 | Notice to Filer of Error and/or Deficient Document  Document filed without electronic /s/ or holographic signature on page 4. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.  (RE: related document(s)316 Withdrawal re: filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 11/08/2021) | |
| 321 | 11/08/2021 | Notice Corrected attachment with signature Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)316 Withdrawal re: of Motion due to Mootness; Declaration of Stella Havkin Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)241 Motion by Creditors Objecting to the Debtor"s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service)).). (Havkin, Stella) (Entered: 11/08/2021) | |
| 322 | 11/08/2021 | Notice Correct Supplemental Notice of Hearing to be held by ZoomGov Audio and Video Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)315 Notice Supplemental Notice of Hearing to be held via Zoomgov Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)313 Objection to Debtor"s Claim of Exemptions TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.., 314 Notice of Hearing on Objection to Debtor"s Wild Card Exemption Filed by Creditors Sanjay Palta, The Affiliati Network, Inc..). (Havkin, Stella) WARNING: Item subsequently amended by docket entry #319. Modified on 11/8/2021., 319  Notice to Filer of Error and/or Deficient Document  Other - Matter has NOT been set for hearing. Supplemental Notice is missing ZoomGov Audio and Video information. Attorney must file corrected Supplemental Notice immediately.  (RE: related document(s)315 Notice filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.)). (Havkin, Stella) (Entered: 11/08/2021) | |
| 323 | 11/08/2021 | Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 11/08/2021) | |
| 324 | 11/09/2021 | Opposition to (related document(s): 316 Withdrawal re: filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Objection to "Notice" of Withdrawal of Motion By Creditors, and Declaration of Peter M. Lively, Esq., with Proof of Service Filed by Debtor Joseph Wanamaker (Lally, David) (Entered: 11/09/2021) | |
| 325 | 11/09/2021 | Hearing Set (RE: related document(s)323 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 12/23/2021 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Gasparian, Ana) (Entered: 11/09/2021) | |
| 326 | 11/12/2021 | Objection (related document: 291 Declaration filed by Debtor Joseph Wanamaker) Evidentiary Objections Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 11/12/2021) | |
| 327 | 11/12/2021 | Reply to (related document(s): 241 Motion by Creditors Objecting to the Debtor''s Homestead Exemption Claimed in Amended Schedules filed August 5, 2021 (dkt 225)(with proof of service) filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Declaration of Travis Corder in Support Thereof Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 11/12/2021) | |
| 328 | 11/25/2021 | Ex parte application FOR ORDER WITHOUT HEARING RESETTING DATES FOR THE CONTINUED 2004 EXAMINATIONS OF JOSEPH WANAMAKER AND CHRISTINE NAUD; DECLARATION OF TRAVIS A. CORDER IN SUPPORT THEREOF Filed by Creditor The Affiliati Network, Inc. (Havkin, Stella) (Entered: 11/25/2021) | |
| 329 | 11/25/2021 | Notice of lodgment of Order Regarding Ex Parte Application Filed by Creditor The Affiliati Network, Inc. (RE: related document(s)328 Ex parte application FOR ORDER WITHOUT HEARING RESETTING DATES FOR THE CONTINUED 2004 EXAMINATIONS OF JOSEPH WANAMAKER AND CHRISTINE NAUD; DECLARATION OF TRAVIS A. CORDER IN SUPPORT THEREOF Filed by Creditor The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 11/25/2021) | |
| 330 | 11/25/2021 | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q))  Filed by Creditor The Affiliati Network, Inc. (RE: related document(s)328 Ex parte application FOR ORDER WITHOUT HEARING RESETTING DATES FOR THE CONTINUED 2004 EXAMINATIONS OF JOSEPH WANAMAKER AND CHRISTINE NAUD; DECLARATION OF TRAVIS A. CORDER IN SUPPORT THEREOF Filed by Creditor The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 11/25/2021) | |
| 331 | 11/27/2021 | Declaration re: Declaration of Christine Naud in Response to the Inaccurate Declaration of Brett Curlee, Esq., filed on November 2, 2021, as Docket # 312, with Proof of Service Filed by Attorney Christine Naud (RE: related document(s)312 Declaration). (Lally, David) (Entered: 11/27/2021) | |
| 332 | 11/29/2021 | Order Resetting Dates and Times for Continued Examinations of the Debtor, Joseph Wanamaker and Christine Naud Pursuant to Federal Rule of Bankruptcy Procedure 2004. (BNC-PDF) (Related Doc #  328 ) Signed on 11/29/2021 (Garcia, Patty) (Entered: 11/29/2021) | |
| 333 | 11/29/2021 | Opposition to (related document(s): 328 Ex parte application FOR ORDER WITHOUT HEARING RESETTING DATES FOR THE | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | CONTINUED 2004 EXAMINATIONS OF JOSEPH WANAMAKER AND CHRISTINE NAUD; DECLARATION OF TRAVIS A. CORDER IN SUPPORT THEREOF filed by Creditor The Affiliati Network, Inc., 330 Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) filed by Creditor The Affiliati Network, Inc.) with proof of service filed by Attorney Christine Naud, Debtor Joseph Wanamaker (Lally, David) (Entered: 11/29/2021) | |
| 334 | 12/01/2021 | BNC Certificate of Notice - PDF Document. (RE: related document(s)332 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/01/2021. (Admin.) (Entered: 12/01/2021) | |
| 335 | 12/06/2021 | Motion Motion For Order Authorizing Chapter 7 Trustee To Administer The Nonexempt $75,000 In Her Control and Notice Of Opportuity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 12/06/2021) | |
| 336 | 12/08/2021 | Notice of Rescheduled Hearing On Creditor''s Motion. (RE: related document(s)323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Garcia, Patty) (Entered: 12/08/2021) | |
| | 12/08/2021 | Hearing (Bk Motion) Continued (RE: related document(s) 323 GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 01/13/2022 at 01:30 PM 21041 Burbank Blvd Woodland Hills, CA 91367 for  323 , (Garcia, Patty) (Entered: 12/08/2021) | |
| 337 | 12/08/2021 | Opposition to (related document(s): 323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQ filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Opposition to Motion Objecting To The Debtor''s Wildcard Exemptions With Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 12/08/2021) | |
| 338 | 12/08/2021 | Objection (related document(s): 323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQ filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Evidentiary Objection in Support of Opposition to Motion Objecting to The Debtor''s Wildcard Exemption With Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 12/08/2021) | |
| 339 | 12/23/2021 | Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney''s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Havkin, with Proof of Service Filed by Debtor Joseph Wanamaker (Attachments: # 1 Exhibit) (Lally, David) WARNING: Item subsequently amended by docket entry #342. Modified on 12/23/2021 (Garcia, Patty). (Entered: 12/23/2021) | |
| 340 | 12/23/2021 | Declaration re: Declaration of David B. Lally, Esq., in Support of Notice of Motion and Motion Pursuant to Rule 9011 for Attorney''s | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Havkin, with Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Hav. (Lally, David) (Entered: 12/23/2021) | |
| 341 | 12/23/2021 | Declaration re: Declaration of Peter Lively, Esq.,in Support of Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Havkin, with Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Hav. (Lally, David) (Entered: 12/23/2021) | |
| 342 | 12/23/2021 | Notice to Filer of Error and/or Deficient Document  Other - Matter has NOT been set for hearing. Filer is required to file the Supplemental Notice of Hearing to be Held Remotely Using ZoomGov Audio and Video. See Judge Kaufman"s self calendaring instructions for more information.  (RE: related document(s)339 Motion for Sanctions/Disgorgement filed by Debtor Joseph Wanamaker) (Garcia, Patty) (Entered: 12/23/2021) | |
| 343 | 12/27/2021 | Notice of Hearing Notice of Hearing for Motion, Pursuant to Rule 9011, For Attorney"s Fees and Costs, and Sanctions, Against Creditors Affiliati Network and Sanjay Palta, and their three attorneys Travis Corder, Stella Havkin and Brett Curlee, with Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Havkin, with Proof of Service Filed by Debtor Joseph Wanamaker (Attachments: # 1 Exhibit) (Lally, David) WARNING: Item subsequently amended by docket entry #342. Modified on 12/23/2021.). (Lally, David) (Entered: 12/27/2021) | |
| 344 | 12/27/2021 | Hearing Set (RE: related document(s)339 Motion for Sanctions/Disgorgement filed by Debtor Joseph Wanamaker) The Hearing date is set for 1/13/2022 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Cetulio, Julie) (Entered: 12/27/2021) | |
| 345 | 12/28/2021 | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)335 Motion Motion For Order Authorizing Chapter 7 Trustee To Administer The Nonexempt $75,000 In Her Control and Notice Of Opportunity To Request A Hearing On Motion with proof of service). (Pena, Leonard) (Entered: 12/28/2021) | |
| 346 | 12/30/2021 | Motion for Protective Order  Filed by Attorney Christine Naud (Attachments: # 1 Volume(s)) (Frost, Chris) WARNING: Item subsequently amended by docket entry #350. Modified on 1/3/2022 (Garcia, Patty). (Entered: 12/30/2021) | |
| 347 | 12/30/2021 | Opposition to (related document(s): 339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Attorneys Brett Curlee, Travis Corder and Stella Hav filed by Debtor Joseph Wanamaker, 340 Declaration filed by Debtor Joseph Wanamaker, 341 Declaration filed by Debtor Joseph Wanamaker) Declaration of Brett Curlee and Request for Judicial Notice Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Index Part 2 # 2 Index Part 3) (Havkin, Stella) (Entered: 12/30/2021) | |
| 348 | 12/31/2021 | Notice of lodgment of Transcript of 2004 Exam of Joseph Wanamaker Dated October 4, 2021 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 347 Opposition to (related document(s): 339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Hav filed by Debtor Joseph Wanamaker, 340 Declaration filed by Debtor Joseph Wanamaker, 341 Declaration filed by Debtor Joseph Wanamaker) Declaration of Brett Curlee and Request for Judicial Notice Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Index Part 2 # 2 Index Part 3)). (Attachments: # 1 Exhibit Exhibits) (Havkin, Stella) (Entered: 12/31/2021) | |
| 349 | 01/03/2022 | Order Granting Chapter 7 Trustee"s Motion For Order Autjorizing Chapter 7 Trustee To Administer The Nonexempt $75,000 In Her Control. (BNC-PDF) (Related Doc # 335 ) Signed on 1/3/2022 (Garcia, Patty) (Entered: 01/03/2022) | |
| 350 | 01/03/2022 | Notice to Filer of Error and/or Deficient Document  Other - Matter has NOT been set for hearing. Incorrect ZoomGov information was used. Filer is required to file an Amended Supplemental Notice of Hearing to be Held Remotely Using ZoomGov Audio and Video. See Judge Kaufman"s self calendaring instructions for more information.  (RE: related document(s)346 Motion for Protective Order filed by Attorney Christine Naud) (Garcia, Patty) (Entered: 01/03/2022) | |
| 351 | 01/03/2022 | Notice of Hearing Amended Supplemental Notice of Hearing To Be Held Remotely Using ZoomGov Audio And Video Filed by Attorney Christine Naud (RE: related document(s)346 Motion for Protective Order  Filed by Attorney Christine Naud (Attachments: # 1 VOLUME(S)) (FROST, CHRIS) WARNING: ITEM SUBSEQUENTLY AMENDED BY DOCKET ENTRY #350. Modified on 1/3/2022.). (Frost, Chris) (Entered: 01/03/2022) | |
| 352 | 01/04/2022 | Hearing Set (RE: related document(s)346 Motion for Protective Order filed by Attorney Christine Naud) The Hearing date is set for 1/27/2022 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Garcia, Patty) (Entered: 01/04/2022) | |
| 353 | 01/05/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)349 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 01/05/2022. (Admin.) (Entered: 01/05/2022) | |
| 354 | 01/06/2022 | Reply to (related document(s): 339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Attorneys Brett Curlee, Travis Corder and Stella Hav filed by Debtor Joseph Wanamaker, 347 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) to Opposition to Motion Pursuant to Bankruptcy Rule 9011 for Attorneys Fees, Costs and Sanctions Filed by Creditors Affiliati Network Inc. and Sanjay Palta with Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 01/06/2022) | |
| 355 | 01/06/2022 | ==Reply to (related document(s): 313 Objection to Debtor"s Claim of Exemptions filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 348 Notice of Lodgment filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Declaration of Brett Curlee Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 01/06/2022)== | |
| 356 | 01/07/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor, Joseph Wanamaker and Christine Naud to Set Dates and Times for Hearings on Discovery Motions Convenient to the Courts Calendar (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 01/07/2022) | |
| 357 | 01/07/2022 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)356 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor, Joseph Wanamaker and Christine Naud to Set Dates and Times for Hearings on Discovery Motions Convenient to the Courts Calendar (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 01/07/2022) | |
| 358 | 01/07/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Mrs. Christine Naud to Continue Dates and Times for Rule 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 01/07/2022) | |
| 359 | 01/07/2022 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)358 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor and Mrs. Christine Naud to Continue Dates and Times for Rule 2004 Examinations (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 01/07/2022) | |
| 360 | 01/07/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadlines to File a Complaint Under 11 U.S.C. Section 523 and/or 727 from January 18, 2022, to April 29, 2022 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 01/07/2022) | |
| 361 | 01/07/2022 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)360 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Extend Deadlines to File a Complaint Under 11 U.S.C. Section 523 and/or 727 from January 18, 2022, to April 29, 2022 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 01/07/2022) | |
| 362 | 01/10/2022 | Order Approving Stipulation Between the Debtor, Joseph Wanamaker, Christine Naud, and Creditors the Affiliati Network Inc. and Sajay Palta to Set Dates and Times for Hearings on Discovery Motions Coanvenient to the Court"s Calendar (BNC-PDF) (Related Doc # 356 ) Signed on 1/10/2022 (Gasparian, Ana) (Entered: 01/10/2022) | |
| 363 | 01/10/2022 | Order on Stipulation Between the Debtor, Joseph Wanamaker, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | and Christine Naud, and Creditors Affiliati Network, Inc., and Sanjay Palta to Continue Dates and Times for Rule 2004 Examinations (BNC-PDF) (Related Doc # 358 ) Signed on 1/10/2022 (Gasparian, Ana) (Entered: 01/10/2022) | |
| 364 | 01/10/2022 | Order Approving Stipulation Between the Debtor and Creditors the Affiliati Network, Inc. and Sanjay Palta to Extend Deadline to File a Complaint Under 11 U.S.C. 523 and 727 from January 18, 2022 to April 29, 2022 (BNC-PDF) (Related Doc # 360 ) Signed on 1/10/2022 (Gasparian, Ana) (Entered: 01/10/2022) | |
| 365 | 01/12/2022 | Voluntary Dismissal of Motion Voluntary Dismissal of Motion for Protective Order Re: Discovery [Docket Entry #346]. Filed by Attorney Christine Naud (RE: related document(s)346 Motion for Protective Order ). (Frost, Chris) (Entered: 01/12/2022) | |
| 366 | 01/12/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)362 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/12/2022. (Admin.) (Entered: 01/12/2022) | |
| 367 | 01/12/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)363 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/12/2022. (Admin.) (Entered: 01/12/2022) | |
| 368 | 01/12/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)364 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/12/2022. (Admin.) (Entered: 01/12/2022) | |
| 369 | 01/13/2022 | See attached PDF re Courts" Ruling at hearing held on 1/13/22 at 1:30 p.m. (RE: related document(s)339 Motion for Sanctions/Disgorgement filed by Debtor Joseph Wanamaker) (Gasparian, Ana) (Entered: 01/13/2022) | |
| 370 | 01/15/2022 | Notice of lodgment of order denying motion Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)339 Motion For Sanctions/Disgorgement Notice of Motion and Motion Pursuant to Rule 9011 for Attorney"s Fees, Costs and Sanctions Against Creditors The Affiliati Network and Sanjay Palta, and Their Attorneys Brett Curlee, Travis Corder and Stella Hav). (Havkin, Stella) (Entered: 01/15/2022) | |
| 371 | 01/17/2022 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 01/17/2022) | |
| 372 | 01/18/2022 | Hearing Held 1/13/22 - Ruling: Denied. (RE: related document(s)339 Motion for Sanctions/Disgorgement filed by Debtor Joseph Wanamaker) (Garcia, Patty) (Entered: 01/18/2022) | |
| | 01/18/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 323 GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 01/27/2022 at 01:30 PM 21041 Burbank Blvd Woodland Hills, CA 91367 for 323 , (Garcia, Patty) (Entered: 01/18/2022) | |
| 373 | 01/18/2022 | Order Denying The Debtor"s Motion [Doc. 339] and Creditors" Request [Doc. 347] For Attorneys" Fees and Costs. (BNC-PDF) (Related Doc 339) Signed on 1/18/2022. (Garcia, Patty). Related document(s) 347 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.. (Entered: 01/18/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 374 | 01/19/2022 | Motion to Withdraw as Attorney Notice of Motion and Motion to Withdraw as the Debtor"s and Christine Naud"s Attorney of Record, Declaration of David B. Lally, Esq., with Proof of Service Filed by Attorney David Lally (Lally, David) (Entered: 01/19/2022) | |
| 375 | 01/20/2022 | Order Continuing Hearing on Creditors" The Affiliati Network, Inc. and Sanjay Palta"s Motion Objecting to the Debtor"s Wildcard Exemption on the Fifth Amended Schedule C and Request for Extension of Time to Further Object Pending Potential Discovery Thereon (BNC-PDF) (Related Doc # 323 ) Signed on 1/20/2022 (Cetulio, Julie) (Entered: 01/20/2022) | |
| 376 | 01/20/2022 | Brief SUPPLEMENTAL BRIEF RE: CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO THE DEBTORS WILDCARD EXEMPTION (Dkt #290) AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING DISCOVERY AND EVIDENTIARY HEARING THEREON (dkt 323) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)375 Order on Generic Motion (BNC-PDF)). (Havkin, Stella) (Entered: 01/20/2022) | |
| 377 | 01/20/2022 | Statement /Chapter 7 Trustee"s Report Regarding Sale of Real Property Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 01/20/2022) | |
| 378 | 01/20/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)373 Order on Motion For Sanctions/Disgorgement (BNC-PDF)) No. of Notices: 1. Notice Date 01/20/2022. (Admin.) (Entered: 01/20/2022) | |
| 379 | 01/22/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)375 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 01/22/2022. (Admin.) (Entered: 01/22/2022) | |
| 380 | 01/24/2022 | Stipulation By Joseph Wanamaker and Creditors the Affiliati Network Inc. and Sanjay Palta to Continue Hearing on Creditors Motion Objecting to the Debtors Wildcard Exemption on the Fifth Amended Schedule C and Request for the Extension of Time to Further Object Pending Potential Discovery Thereon With Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 01/24/2022) | |
| 381 | 01/24/2022 | Notice of lodgment With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)313 Objection to Debtor"s Claim of Exemptions TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Havkin, Stella) WARNING: Item subsequently amended by docket entry #318. Modified on 11/8/2021., 323 Motion CREDITORS THE AFFIILIATI NETWORK, INC. AND SANJAY PALTAS MOTION OBJECTING TO DEBTORS WILD CARD EXEMPTION ON THE FIFTH AMENDED SCHEDULE C Dkt #290 AND REQUEST FOR EXTENSION OF TIME TO FURTHER OBJECT PENDING POTENTIAL DISCOVERY THEREON; REQUEST FOR JUDICIAL NOTICE IN SUPPORT Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 380 Stipulation By Joseph Wanamaker and Creditors the Affiliati Network Inc. and Sanjay Palta to Continue Hearing on Creditors Motion Objecting to the Debtors Wildcard Exemption on the Fifth Amended Schedule C and Request for the Extension of Time to Further Object Pending Potential Discovery Thereon With Proof of Service Filed by Debtor Joseph Wanamaker). (Lively, Peter) (Entered: 01/24/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 382 | 01/25/2022 | Order Approving Stipulation Between The Debtor And Creditors The Affiliati Network Inc. And Sanjay Palta To Continue Hearing On Creditors" Motion Objecting to the Debtor"s Wildcard Exemption on the Fifth Amended Schedule C and Request For Extension of Time to Further Object Pending Potential Discovery Thereon. (BNC-PDF) (Related Doc # 380 ) Signed on 1/25/2022 (Garcia, Patty) (Entered: 01/25/2022) | |
| | 01/25/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 323 GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 05/20/2022 at 09:30 AM 21041 Burbank Blvd Woodland Hills, CA 91367 for 323 , (Garcia, Patty) (Entered: 01/25/2022) | |
| 383 | 01/27/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)382 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 01/27/2022. (Admin.) (Entered: 01/27/2022) | |
| 384 | 02/03/2022 | Declaration re: Declaration of David B. Lally, Esq. in Support of Order Granting Motion to Withdraw as the Debtor"s and Christine Naud"s attorney of Record, with Proof of Service Filed by Attorney David Lally (RE: related document(s)374 Motion to Withdraw as Attorney Notice of Motion and Motion to Withdraw as the Debtor"s and Christine Naud"s Attorney of Record, Declaration of David B. Lally, Esq., with Proof of Service). (Lally, David) (Entered: 02/03/2022) | |
| 385 | 02/03/2022 | Notice of lodgment of Order Granting Motion to Withdraw as the Debtor"s and Christine Naud"s Attorney of Record, with Proof of Service Filed by Attorney David Lally (RE: related document(s)374 Motion to Withdraw as Attorney Notice of Motion and Motion to Withdraw as the Debtor"s and Christine Naud"s Attorney of Record, Declaration of David B. Lally, Esq., with Proof of Service Filed by Attorney David Lally, 384 Declaration re: Declaration of David B. Lally, Esq. in Support of Order Granting Motion to Withdraw as the Debtor"s and Christine Naud"s attorney of Record, with Proof of Service Filed by Attorney David Lally (RE: related document(s)374 Motion to Withdraw as Attorney Notice of Motion and Motion to Withdraw as the Debtor"s and Christine Naud"s Attorney of Record, Declaration of David B. Lally, Esq., with Proof of Service).). (Lally, David) (Entered: 02/03/2022) | |
| 386 | 02/07/2022 | Order Granting Motion To Withdraw As Debtor"s And Christine Naud"s Attorney Of Record. (BNC-PDF) (Related Doc # 374) Signed on 2/7/2022. (Garcia, Patty) (Entered: 02/07/2022) | |
| 387 | 02/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)386 Order on Motion to Withdraw as Attorney (BNC-PDF)) No. of Notices: 1. Notice Date 02/09/2022. (Admin.) (Entered: 02/09/2022) | |
| 388 | 02/16/2022 | Stipulation By Joseph Wanamaker and Creditor"s The Affiliati Network, Inc. and Sanjay Palta to Continue Dates and Times for Hearings on The Discovery Motions Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 02/16/2022) | |
| 389 | 02/16/2022 | Notice of lodgment of Order Approving Stipulation By Joseph Wanamaker and Creditor"s The Affiliati Network, Inc. and Sanjay Palta to Continue Dates and Times for Hearings on The Discovery Motions Filed by Debtor Joseph Wanamaker (RE: related document(s)388 Stipulation By Joseph Wanamaker and Creditor"s The Affiliati Network, Inc. and Sanjay Palta to Continue Dates and Times for Hearings on The Discovery Motions Filed by Debtor Joseph Wanamaker). (Lively, Peter) (Entered: 02/16/2022) | |
| 390 | 02/16/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Debtor to Extend Deadline to File a Complaint under 11 USC Sections | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 523 and 727 from April 29, 2022 to May 13, 2022 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 02/16/2022) | |
| 391 | 02/16/2022 | Notice of lodgment of Proposed Order for the Stipulation Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)390 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and Debtor to Extend Deadline to File a Complaint under 11 USC Sections 523 and 727 from April 29, 2022 to May 13, 2022). (Havkin, Stella) (Entered: 02/16/2022) | |
| 392 | 02/16/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Continue Dates and Times for Rule 2004 Examinations Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 02/16/2022) | |
| 393 | 02/16/2022 | Notice of lodgment Proposed Order regarding the Stipulation Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)392 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Continue Dates and Times for Rule 2004 Examinations. (Havkin, Stella) (Entered: 02/16/2022) | |
| 394 | 02/17/2022 | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Lally, David. (Lally, David) (Entered: 02/17/2022) | |
| 395 | 02/17/2022 | Order Approving Stipulation Between The Debtor And Creditors The Affiliati Network, Inc. and Sanjay Palta To Extend Deadline To File A Complaint Under 11 U.S.C. secs. 523 and 727 From April 29, 2022 to May 13, 2022. (BNC-PDF) (Related Doc # 390 ) Signed on 2/17/2022 (Garcia, Patty) (Entered: 02/17/2022) | |
| 396 | 02/17/2022 | Order On Stipulation Between The Debtor, Joseph Wanamaker, Christine Naud, and Creditors The Affiliati Network, Inc. and Sanjay Palta to Continue Dates and Times For Rulle 2004 Examinations. (BNC-PDF) (Related Doc # 392 ) Signed on 2/17/2022 (Garcia, Patty) (Entered: 02/17/2022) | |
| 397 | 02/18/2022 | Order Approving Stipulation Between the Debtor, Joseph Wanamaker, Christine Naud, and Creditors the Affiliati Network, Inc. and Sanjay Palta to Continue Dates and Times for Hearings on Discovery Motions (BNC-PDF) (Related Doc # 388 ) Signed on 2/18/2022 (Cetulio, Julie) (Entered: 02/18/2022) | |
| 398 | 02/19/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)395 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/19/2022. (Admin.) (Entered: 02/19/2022) | |
| 399 | 02/19/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)396 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/19/2022. (Admin.) (Entered: 02/19/2022) | |
| 400 | 02/20/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)397 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 02/20/2022. (Admin.) (Entered: 02/20/2022) | |
| 401 | 02/28/2022 | Motion to Approve Compromise Under Rule 9019 Re: Trustee"s Motion For Order Approving: (1) Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas; And (2) Approving Form Of Settlement Agreement; Declaration Of Amy L. Goldman In Support Thereof and Notice Of Opportunity To Request A Hearing On Motion [Lbr 9013-1(O)] with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 02/28/2022) | |
| 402 | 03/14/2022 | Opposition to (related document(s): 401 Motion to Approve Compromise Under Rule 9019 Re: Trustee"s Motion For Order Approving: (1) Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas; And (2) Approving Form Of Settlement Agreement; Declaration Of Amy L. Goldman In Supp filed by | |

Case 1:22-ap-01038-VK   Doc 29   Filed 10/17/22   Entered 10/17/22 17:09:41   Desc
Main Document    Page 58 of 79
1:20bk10026, Joseph Wanamaker

Page 49 of 76

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Trustee Amy L Goldman (TR)) Request for Judicial Notice; Declarations of Sanjay Palta, Brett Curlee and Stella Havkin Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 03/14/2022) | |
| 403 | 03/15/2022 | Notice of Hearing with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)401 Motion to Approve Compromise Under Rule 9019 Re: Trustee"s Motion For Order Approving: (1) Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas; And (2) Approving Form Of Settlement Agreement; Declaration Of Amy L. Goldman In Support Thereof and Notice Of Opportunity To Request A Hearing On Motion [Lbr 9013-1(O)] with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 03/15/2022) | |
| 404 | 03/15/2022 | Notice to Filer of Error and/or Deficient Document  Other - Matter has NOT been set for hearing. Filer is required to file the Supplemental Notice of Hearing to be Held Remotely Using ZoomGov Audio and Video. See Judge Kaufman"s self calendaring instructions for more information. (RE: related document(s)403 Notice of Hearing (BK Case) filed by Trustee Amy L Goldman (TR)) (Garcia, Patty) (Entered: 03/15/2022) | |
| 405 | 03/15/2022 | Notice of Hearing Re: Supplemental Notice of Hearing to Be Held Remotely Using ZoomGov Audio and Video with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)401 Motion to Approve Compromise Under Rule 9019 Re: Trustee"s Motion For Order Approving: (1) Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas; And (2) Approving Form Of Settlement Agreement; Declaration Of Amy L. Goldman In Support Thereof and Notice Of Opportunity To Request A Hearing On Motion [Lbr 9013-1(O)] with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 03/15/2022) | |
| 406 | 03/16/2022 | Hearing Set (RE: related document(s)401 Motion to Approve Compromise Under Rule 9019 filed by Trustee Amy L Goldman (TR) The Hearing date is set for 4/7/2022 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Cetulio, Julie) (Entered: 03/16/2022) | |
| 407 | 03/18/2022 | Notice Of Rescheduled Trustee"s Motion For Order Approving Settlement Agreement [Dkt. 401] Hearing rescheduled from 4/7/2022 to 4/14/2022 at 1:30 PM. (BNC-PDF) (Garcia, Patty) (Entered: 03/18/2022) | |
| | 03/18/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s)  401  MOTION TO APPROVE COMPROMISE UNDER RULE 9019 filed by Amy L Goldman (TR)) Hearing to be held on 04/14/2022 at 01:30 PM 21041 Burbank Blvd Woodland Hills, CA 91367 for  401 , (Garcia, Patty) (Entered: 03/18/2022) | |
| 408 | 03/20/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)407 Notice to creditors (BNC-PDF)) No. of Notices: 68. Notice Date 03/20/2022. (Admin.) (Entered: 03/20/2022) | |
| 409 | 03/27/2022 | Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND, (3.) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 03/27/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 410 | 03/27/2022 | Notice of motion/application  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND, (3.) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 03/27/2022) | |
| 411 | 03/27/2022 | Declaration re: of Sanjay Palta (Omnibus) in Support of Discovery Motions Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 412 | 03/27/2022 | Declaration re: of John Menchaca in support of Motion (Omnibus to all discovery motions) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 413 | 03/27/2022 | Request for judicial notice (Ombnibus) in support of discovery motions Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 414 | 03/27/2022 | Declaration re: (Ombnibus) of Brett C. Curlee in Support of Motion Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 415 | 03/27/2022 | Statement OMNIBUS STATEMENT OF FACTS IN SUPPORT OF DISCOVERY MOTIONS FILED BY AND SET FOR HEARING ON April 27, 2022 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Havkin, Stella). Related document(s) 409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.. Modified on 3/28/2022 (Garcia, Patty). (Entered: 03/27/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 416 | 03/27/2022 | Declaration re: Supplemental Declaration of Brett C. Curlee (Omnibus) in Support of Discovery Motions Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 03/27/2022) | |
| 417 | 03/27/2022 | Notice of lodgment OF TRANSCRIPT (OMNIBUS) OF 2004 EXAMINATION OF CHRISTINE NAUD IN SUPPORT OF DISCOVERY MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK AND SANJAY PALTA AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND, (3.) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Attachments: # 1 Index part 2) (Havkin, Stella) (Entered: 03/27/2022) | |
| 418 | 03/27/2022 | Notice of lodgment OF TRANSCRIPT (OMNIBUS) OF 2004 EXAMINATION OF JOSEPH WANAMAKER IN SUPPORT OF DISCOVERY MOTIONS AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND, (3.) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 03/27/2022) | |
| 419 | 03/27/2022 | Notice of lodgment OF STIPULATION TO DISPUTED ISSUES PERTAINING TO CHRISTINE NAUD"S 2004 EXAMINATION AND REQUEST FOR RESOLUTION OF DISPUTES PURSUANT TO THE MOTION TO COMPEL TESTIMONY OF CHRISTINE NAUD AND REQUEST FOR SANCTIONS IN CONNECTION WITH DISCOVERY MOTIONS AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND, (3.) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 03/27/2022) | |
| 420 | 03/27/2022 | Notice of lodgment of Order re: Motion Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 421 | 03/27/2022 | Declaration re: of Travis Corder (Ombnibus) in Support of Discovery Motions against the Debtor and Ms. Naud Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/27/2022) | |
| 422 | 03/28/2022 | Declaration re: Supplemental Declaration of John J. Menchaca in Support of Discovery Motions (Ombnibus) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/28/2022) | |
| 423 | 03/28/2022 | Errata (Tables of Contents and Authorities) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/28/2022) | |
| 424 | 03/28/2022 | Notice to Filer of Error and/or Deficient Document  Other - Proof of service is missing.  (RE: related document(s)414 Declaration filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 03/28/2022) | |
| 425 | 03/28/2022 | Declaration re: of Brett B. Curlee (corrected proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)414 Declaration). (Havkin, Stella) (Entered: 03/28/2022) | |
| 426 | 03/28/2022 | Declaration re: of John J. Menchaca in support of Opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)402 Opposition). (Havkin, Stella) (Entered: 03/28/2022) | |
| 427 | 03/28/2022 | Declaration re: of John J Menchaca (corrected attachment) with proof of service Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)426 Declaration). (Havkin, Stella) (Entered: 03/28/2022) | |
| 428 | 03/28/2022 | Declaration re: of Stella Havkin (Omnibus) in Support of Discovery Motions to Be heard on April 27, 2022 at 2:30 p.m. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
| | | WITHOUT OBSTR). (Havkin, Stella) (Entered: 03/28/2022) | |
| 429 | 03/29/2022 | Errata to Contents of Contents and Authorities Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR, 423 Errata). (Havkin, Stella) (Entered: 03/29/2022) | |
| 430 | 03/30/2022 | Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 03/30/2022) | |
| 431 | 03/30/2022 | Declaration re: OMNIBUS FIRST SUPPLEMENTAL DECLARATION OF TRAVIS A. CORDER IN SUPPORT OF MOTION FOR CONTEMPT AGAINST MS. CHRISTINE NAUD AND DISCOVERY MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTA AGAINST THE DEBTOR AND CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWAR). (Havkin, Stella) (Entered: 03/30/2022) | |
| 432 | 03/30/2022 | Notice of lodgment of Proposed Order Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 03/30/2022) | |
| 433 | 03/30/2022 | Notice of motion/application  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 03/30/2022) | |
| 434 | 03/31/2022 | Notice of lodgment of Draft Stipulation RE DISCOVERY DISPUTE-NAUD MOTION FOR CONTEMPT RE: FAILURE TO PRODUCE DOCUMENTS Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
|   |      | NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 431 Declaration re: OMNIBUS FIRST SUPPLEMENTAL DECLARATION OF TRAVIS A. CORDER IN SUPPORT OF MOTION FOR CONTEMPT AGAINST MS. CHRISTINE NAUD AND DISCOVERY MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTA AGAINST THE DEBTOR AND CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWAR., 432 Notice of lodgment of Proposed Order Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.)., 433 Notice of motion/application  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE W |  |
| 435 | 03/31/2022 | Order To Transfer Discovery Dispute Motions To The Honorable Geraldine Mund. (BNC-PDF) (Related Doc #  doc ) Signed on 3/31/2022 (Garcia, Patty) (Entered: 03/31/2022) |  |
| 436 | 03/31/2022 | Errata as to Tables of Contents and Authorities Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWAR). (Havkin, Stella) (Entered: 03/31/2022) |  |
| 437 | 04/01/2022 | Reply to (related document(s): 402 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 04/01/2022) |  |
| 438 | 04/02/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)435 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/02/2022. (Admin.) (Entered: 04/02/2022) |  |
| 439 | 04/06/2022 | Notice of lodgment of Joint Stipulation in Support of Motion Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE |  |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella). (Entered: 04/06/2022) | |
| 440 | 04/06/2022 | Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY REFEREE AND (4.) FOR AWARD OF ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 04/06/2022) | |
| 441 | 04/06/2022 | Notice of Hearing  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY REFEREE AND (4.) FOR AWARD OF ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 04/06/2022) | |
| 442 | 04/06/2022 | Notice of lodgment OF JOINT STIPULATION TO DISPUTED ISSUES PERTAINING TO THE DEBTORS 2004 EXAMINATION AND REQUEST FOR RESOLUTION OF DISPUTES PURSUANT TO THE MOTION TO COMPEL TESTIMONY OF THE DEBTOR AND HIS COUNSEL AND REQUEST FOR SANCTIONS TO BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY REFEREE AND (4.) FOR AWARD OF ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 04/06/2022) | |
| 443 | 04/06/2022 | Declaration re: FIRST SUPPLEMENTAL OMNIBUS DECLARATION OF STELLA HAVKIN IN SUPPORT OF DISCOVERY MOTIONS FILED AND SCHEDULED FOR MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK AND SANJAY PALTA AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON APRIL 27, 2022 at 2:30 P.M. Filed by Creditor Sanjay Palta (RE: related document(s)440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY R). (Havkin, Stella) (Entered: 04/06/2022) | |
| 444 | 04/06/2022 | Errata  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)412 Declaration). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 04/06/2022) | |
| 445 | 04/06/2022 | Errata Corrected attachment Filed by Creditors Sanjay Palta, The | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Affiliati Network, Inc. (RE: related document(s)412 Declaration, 444 Errata). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 04/06/2022) | |
| 446 | 04/06/2022 | Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Peter M. Lively (with Proof of Service) Filed by Attorney Christine Naud (Attachments: # 1 Volume(s)) (Lively, Peter) (Entered: 04/06/2022) | |
| 447 | 04/06/2022 | Notice of lodgmt  of Joint Stipulation Regarding Christine Naud"s Motion for Protective Order (with Proof of Service) Filed by Attorney Christine Naud (RE: related document(s)446 Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Peter M. Lively (with Proof of Service) Filed by Attorney Christine Naud (Attachments: # 1 Volume(s)). (Lively, Peter) (Entered: 04/06/2022) | |
| 448 | 04/06/2022 | ==Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 04/06/2022)== | |
| 449 | 04/06/2022 | ==Declaration re: OMNIBUS SECOND SUPPLEMENTAL DECLARATION OF TRAVIS A. CORDER IN SUPPORT OF DISCOVERY MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTA AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON April 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AN). (Havkin, Stella) (Entered: 04/06/2022)== | |
| 450 | 04/06/2022 | Notice of lodgment OF JOINT STIPULATION RE: MOTION BY THE AFFILIATI NETWORK, INC AND SANJAY PALTA TO COMPEL FURTHER PRODUCTION OF DOCUMENTS FROM DEBTOR PURSUANT TO MOTION FOR2004 EXAMINATION SERVED ON 3/25/2020 FOR WHICH SHALL BE HEARD ON APRIL 27, 2022 AT 2:30 P.M. Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 449 Declaration re: OMNIBUS SECOND SUPPLEMENTAL DECLARATION OF TRAVIS A. CORDER IN SUPPORT OF DISCOVERY MOTIONS FILED BY CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTA AGAINST THE DEBTOR AND MS. CHRISTINE NAUD TO BE HEARD ON April 27, 2022 AT 2:30 P.M. Filed by | |

Case 1:22-ap-01038-VK   Doc 29   Filed 10/17/22   Entered 10/17/22 17:09:41   Desc
Main Document      Page 66 of 79
1:20bk10026, Joseph Wanamaker

Page 57 of 76

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AN).). (Havkin, Stella) (Entered: 04/06/2022) | |
| 451 | 04/06/2022 | Notice of Hearing  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 04/06/2022) | |
| 452 | 04/07/2022 | Proof of service Amended Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AN). (Havkin, Stella) (Entered: 04/07/2022) | |
| 453 | 04/07/2022 | Proof of service Amended Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)451 Notice of Hearing (BK Case)). (Havkin, Stella) (Entered: 04/07/2022) | |
| 454 | 04/07/2022 | Declaration re: Corrected Supplemental Declaration Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)443 Declaration). (Havkin, Stella) (Entered: 04/07/2022) | |
| 455 | 04/07/2022 | Order Setting Hearing Dates For Discovery Disputes (BNC-PDF) (Related Doc #  435 ) Signed on 4/7/2022 (Fisher, Liliana) (Entered: 04/07/2022) | |
| 456 | 04/07/2022 | Hearing Set (Re: Dkt No. 388 and Dkt. No. 397 Status hearing to be held on 4/19/2022 at 10:00AM at Crtrm 303, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Fisher, Liliana) (Entered: 04/07/2022) | |
| 457 | 04/07/2022 | Notice to Filer of Error and/or Deficient Document Incorrect/Incomplete PDF was attached to the docket entry. Document was filed without proper face page that includes Case name, case number, caption, etc.  THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.  (RE: related document(s)444 Errata filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (Garcia, Patty) (Entered: 04/07/2022) | |
| 458 | 04/07/2022 | Hearing Set (Re: #435) The Hearing date is set for 5/24/2022 at 10:00AM at Crtrm 303, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Fisher, Liliana) (Entered: 04/07/2022) | |
| 459 | 04/07/2022 | Notice of Remote Video Appearance information Via ZoomGov.com, Re order setting Hearing Dates for Discovery Disputes - (Status Conference) (BNC-PDF) (Related Doc #  455 ) Signed on 4/7/2022 (Fisher, Liliana) (Entered: 04/07/2022) | |
| 460 | 04/07/2022 | Notice of Remote Video Appearance information Via ZoomGov.com, Re: Motions (BNC-PDF) (Related Doc #  455 ) Signed on 4/7/2022 (Fisher, Liliana) (Entered: 04/07/2022) | |
| 461 | 04/08/2022 | Notice of Rescheduled Hearings Originally Scheduled for April 27, | |

Case 1:22-ap-01038-VK   Doc 29   Filed 10/17/22   Entered 10/17/22 17:09:41   Desc
Main Document      Page 67 of 79
1:20bk10026, Joseph Wanamaker

Page 58 of 76

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | 2022 at 2:30 p.m. (Docket Nos. 440 and 448) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY REFEREE AND (4.) FOR AWARD OF ATTORNEY FEES AND COSTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AND AUTHORITIES Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 04/08/2022) | |
| 462 | 04/08/2022 | Errata Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)445 Errata, 457 Notice to Filer of Error and/or Deficient Document). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 04/08/2022) | |
| 463 | 04/08/2022 | Notice of Hearing Notice of Re-Schedule Hearing Regarding Christine Naud"s Motion for Protective Order Re: Discovery Originally Scheduled for April 27, 2022 [Docket 446] With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)446 Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Peter M. Lively (with Proof of Service) Filed by Attorney Christine Naud (Attachments: # 1 Volume(s))). (Lively, Peter) (Entered: 04/08/2022) | |
| 464 | 04/08/2022 | Hearing Set (RE: related document(s)440 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 5/24/2022 at 10:00AM at Crtrm 303, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Garcia, Patty) (Entered: 04/08/2022) | |
| 465 | 04/08/2022 | Hearing Set (RE: related document(s)448 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 5/24/2022 at 10:00AM at Crtrm 303, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Garcia, Patty) (Entered: 04/08/2022) | |
| 466 | 04/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)455 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/09/2022. (Admin.) (Entered: 04/09/2022) | |
| 467 | 04/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)459 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/09/2022. (Admin.) (Entered: 04/09/2022) | |
| 468 | 04/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)460 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/09/2022. (Admin.) (Entered: 04/09/2022) | |
| 469 | 04/11/2022 | Motion to Approve Compromise Under Rule 9019 With Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) WARNING: Item subsequently amended by docket entry #470. Modified on 4/12/2022 (Garcia, Patty). (Entered: 04/11/2022) | |
| 470 | 04/12/2022 | Notice to Filer of Error and/or Deficient Document Document filed without electronic /s/ or holographic signatures. THE FILER IS | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES.  (RE: related document(s)469 Motion to Approve Compromise Under Rule 9019 filed by Trustee Amy L Goldman (TR)) (Garcia, Patty) (Entered: 04/12/2022) | |
| 471 | 04/12/2022 | Motion to Approve Compromise Under Rule 9019 and Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 04/12/2022) | |
| 472 | 04/15/2022 | Hearing Held 4/14/22 - Ruling: Granted. (RE: related document(s)401 Motion to Approve Compromise Under Rule 9019 filed by Trustee Amy L Goldman (TR)) (Garcia, Patty) (Entered: 04/15/2022) | |
| 473 | 04/18/2022 | Notice of lodgment with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)401 Motion to Approve Compromise Under Rule 9019 Re: Trustee"s Motion For Order Approving: (1) Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas; And (2) Approving Form Of Settlement Agreement; Declaration Of Amy L. Goldman In Support Thereof and Notice Of Opportunity To Request A Hearing On Motion [Lbr 9013-1(O)] with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 04/18/2022) | |
| 474 | 04/19/2022 | Order Setting Dates For Filings And For The Hearings On RHW Discovery Motions (BNC-PDF) (Related Doc #  397 ) Signed on 4/19/2022 (Fisher, Liliana) (Entered: 04/19/2022) | |
| 475 | 04/20/2022 | Order Granting Motion Approving Settlement Agreement Between Chapter 7 Trustee And Ronald Thomas. (BNC-PDF) (Related Doc # 401) Signed on 4/20/2022. (Garcia, Patty) (Entered: 04/20/2022) | |
| 476 | 04/21/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)474 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 04/21/2022. (Admin.) (Entered: 04/21/2022) | |
| 477 | 04/22/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)475 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 04/22/2022. (Admin.) (Entered: 04/22/2022) | |
| 478 | 04/24/2022 | Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta, For Order Without Hearing Resetting Dates For The Continued 2004 Examinations Of Joseph Wanamaker And Christine Naud; Declaration of Brett Of B. Curlee In Support Thereof (Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 04/24/2022) | |
| 479 | 04/24/2022 | Notice of lodgment (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)478 Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta, For Order Without Hearing Resetting Dates For The Continued 2004 Examinations Of Joseph Wanamaker And Christine Naud; Declaration of Brett Of B. Curlee In Support Thereof (Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/24/2022) | |
| 480 | 04/24/2022 | Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta For Order To Extend Deadline To File A Complaint Under 11 U.S.C. 523 AND 727 From May 13, 2022 To August 1, 2022; Declaration of Brett B. Curlee In Support Thereof (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 04/24/2022) | |
| 481 | 04/24/2022 | Notice of lodgment of Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)480 Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta For Order To Extend Deadline To | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | File A Complaint Under 11 U.S.C. 523 AND 727 From May 13, 2022 To August 1, 2022; Declaration of Brett B. Curlee In Support Thereof (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.) (Curlee, Brett) (Entered: 04/24/2022) | |
| 482 | 04/25/2022 | Hearing Set (RE: related document(s)478 Ex parte application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 4/26/2022 at 01:30PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Fisher, Liliana) (Entered: 04/25/2022) | |
| 483 | 04/25/2022 | Hearing Set (RE: related document(s)480 Ex parte application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 4/26/2022 at 01:30PM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (Fisher, Liliana) (Entered: 04/25/2022) | |
| 484 | 04/25/2022 | Notice of Hearing Scheduled for April 26, 2022 at 1:30 p.m. (with proof of service Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)478 Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta, For Order Without Hearing Resetting Dates For The Continued 2004 Examinations Of Joseph Wanamaker And Christine Naud; Declaration of Brett Of B. Curlee In Support Thereof (Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/25/2022) | |
| 485 | 04/25/2022 | Notice of Hearing on April 26, 2022 at 1:30 p.m. (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)480 Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta For Order To Extend Deadline To File A Complaint Under 11 U.S.C. 523 AND 727 From May 13, 2022 To August 1, 2022; Declaration of Brett B. Curlee In Support Thereof (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/25/2022) | |
| 486 | 04/25/2022 | Notice of Hearing (AMENDED AND CORRECTED TO INCLUDE MISSING SIGNATURE)(Amends the Notice at docket no. 484)(with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)478 Ex parte application By Creditors, The Affiliati Network, Inc. And Sanjay Palta, For Order Without Hearing Resetting Dates For The Continued 2004 Examinations Of Joseph Wanamaker And Christine Naud; Declaration of Brett Of B. Curlee In Support Thereof (Proof of Service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 04/25/2022) | |
| 487 | 04/25/2022 | Opposition to (related document(s): 471 Motion to Approve Compromise Under Rule 9019 and Notice of Opportunity To Request A Hearing On Motion with proof of service filed by Trustee Amy L Goldman (TR)  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 04/25/2022) | |
| 488 | 04/25/2022 | Request for judicial notice in Support of Opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)487 Opposition). (Havkin, Stella) (Entered: 04/25/2022) | |
| 489 | 04/25/2022 | Declaration re: of Sanjay Palta in Support of Limited Opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)487 Opposition). (Havkin, Stella) (Entered: 04/25/2022) | |
| 490 | 04/25/2022 | Declaration re: of John Menchaca in support of limited opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)487 Opposition). (Attachments: # 1 Index Part 2) (Havkin, Stella) (Entered: 04/25/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 491 | 04/25/2022 | Request for judicial notice Supplemental in support of limited opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)487 Opposition). (Havkin, Stella) (Entered: 04/25/2022) | |
| 492 | 04/25/2022 | Declaration re: of Travis Corder in Support of Limited Opposition Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)487 Opposition). (Havkin, Stella) (Entered: 04/25/2022) | |
| 493 | 04/26/2022 | Notice of Hearing with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)469 Motion to Approve Compromise Under Rule 9019 With Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) WARNING: Item subsequently amended by docket entry #470. Modified on 4/12/2022.). (Pena, Leonard) (Entered: 04/26/2022) | |
| 494 | 04/26/2022 | Notice of Hearing Re: Supplemental Notice of Hearing to Be Held Remotely Using ZoomGov Audio and Video with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)471 Motion to Approve Compromise Under Rule 9019 and Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 04/26/2022) | |
| 495 | 04/26/2022 | Hearing Set (RE: related document(s)471 Motion to Approve Compromise Under Rule 9019 filed by Trustee Amy L Goldman (TR)) The Hearing date is set for 5/12/2022 at 01:30 PM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (Garcia, Patty) Modified on 4/26/2022 (Cetulio, Julie). (Entered: 04/26/2022) | |
| 496 | 04/26/2022 | Order Granting Ex Parte Application by creditors, The Affiliati Network, Inc. And Sanjay Palta for order without hearing resetting dates for the continued 2004 Examination of Joseph Wanamaker and Christine Naud (BNC-PDF) (Related Doc # 478 ) Signed on 4/26/2022 (Gonzalez, Emma) (Entered: 04/26/2022) | |
| 497 | 04/26/2022 | Order Granting Ex parte Application by creditors, The Affiliati Network, Inc. and Sanjay Palta, for order to Extend Deadline to file a Complaint under 11 U.S.C. section 523 and 727 from May 13, 2022 to August 1, 2022. (BNC-PDF) (Related Doc # 480 ) Signed on 4/26/2022 (Gonzalez, Emma) (Entered: 04/26/2022) | |
| 498 | 04/28/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)496 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 04/28/2022. (Admin.) (Entered: 04/28/2022) | |
| 499 | 04/28/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)497 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 04/28/2022. (Admin.) (Entered: 04/28/2022) | |
| 500 | 04/29/2022 | Errata Notice of Errata Re: Notice of Motion and Motion for Protective Order Re: Discovery With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)446 Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Pet). (Lively, Peter) (Entered: 04/29/2022) | |
| 501 | 04/29/2022 | Declaration re: Declaration of Peter M. Lively Identifying Mrs. Naud"s Recently Filed Discovery Dispute Document(s) for the Court"s Review Prior to The Schedule Hearing With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)446 Motion for Protective Order Notice of Motion and | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Pet, 455 Order (Generic) (BNC-PDF), 500 Errata). (Lively, Peter) (Entered: 04/29/2022) | |
| 502 | 04/29/2022 | Statement re: Movants" LIst of Pleadings for the Court in Connection with Discovery Motions to be Heard on June 7, 2022 Submitted Pursuant to the Court"s Order (dkt 474) (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Curlee, Brett) (Entered: 04/29/2022) | |
| 503 | 04/29/2022 | Statement by Movants of List of Additional Discovery that the Debtor and Ms. Christine Naud should be ordered to produce pursuant to the Discovery Motions Scheduled for hearing on June 7, 2022 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.. (Curlee, Brett) (Entered: 04/29/2022) | |
| 504 | 05/02/2022 | Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) With Proof of Service Filed by Debtor Joseph Wanamaker. (Lively, Peter) (Entered: 05/02/2022) | |
| 505 | 05/03/2022 | Request for CD of Court Proceedings for 4/19/2022. Fee Amount $32, Filed by Creditors Sanjay Palta , The Affiliati Network, Inc. . (PG) (Entered: 05/03/2022) | |
| 506 | 05/03/2022 | Request for CD of Court Proceedings for 4/26/2022 . Fee Amount $32, Filed by Creditors Sanjay Palta , The Affiliati Network, Inc. . (PG) (Entered: 05/03/2022) | |
| | 05/03/2022 | Receipt of Tape Duplication Fee - $64.00 by 12. Receipt Number 10076209. (admin) (Entered: 05/03/2022) | |
| 507 | 05/05/2022 | Notice of Proposed Abandonment of Property of the Estate /Notice of Chapter 7 Trustee"s Intention to Abandon Estate Property [11 U.S.C. 554(a); LBR 6007-1] Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 05/05/2022) | |
| 508 | 05/05/2022 | Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Take Affiliati Network, Inc. and Sanjay Paltas Motion (dkts 313, 323) Objecting to the Debtors Wildcard Exemption re Amended Schedule C Dkt #290 Off Calendar as the Matter is Now Moot Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 05/05/2022) | |
| 509 | 05/05/2022 | Notice of lodgment of Order on Stipulation (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)508 Stipulation By Sanjay Palta, The Affiliati Network, Inc. and the Debtor to Take Affiliati Network, Inc. and Sanjay Paltas Motion (dkts 313, 323) Objecting to the Debtors Wildcard Exemption re Amended Schedule C Dkt #290 Off Calendar as the Matter is Now Moot Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 05/05/2022) | |
| 510 | 05/05/2022 | Reply to (related document(s): 487 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) (Entered: 05/05/2022) | |
| 511 | 05/06/2022 | Order Re Stipulation to Take Affiliati Network, Inc. and Sanjay Palta"s Motion Objecting to the Debtor"s Wildcard Exemption Re Amended Schedule C [Dkt #290] Off Calendar as the Matter is Now Moot (BNC-PDF) (Related Doc # 508 ) Signed on 5/6/2022 (JC) (Entered: 05/06/2022) | |
| 512 | 05/08/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)511 Stipulation and ORDER thereon (BNC-PDF)) No. of Notices: 1. Notice Date 05/08/2022. (Admin.) (Entered: 05/08/2022) | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| 513 | 05/13/2022 | Hearing Held 5/12/22 - RULING: motion granted. (RE: related document(s)471 Motion to Approve Compromise Under Rule 9019 filed by Trustee Amy L Goldman (TR)) (JC) (Entered: 05/13/2022) | |
| 514 | 05/14/2022 | Notice of lodgment with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)471 Motion to Approve Compromise Under Rule 9019 and Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR)). (Pena, Leonard) (Entered: 05/14/2022) | |
| 515 | 05/16/2022 | Objection (related document(s): 514 Notice of Lodgment filed by Trustee Amy L Goldman (TR)) Form of Proposed Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Curlee, Brett) (Entered: 05/16/2022) | |
| 516 | 05/16/2022 | Notice of lodgment of Alternative Proposed Order on Motion to Compromise Controversy betweeen the Chapter 7 Trustee and Ship Plus Logistics (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)469 Motion to Approve Compromise Under Rule 9019 With Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR) (Pena, Leonard) WARNING: Item subsequently amended by docket entry #470. Modified on 4/12/2022., 514 Notice of lodgment with proof of service Filed by Trustee Amy L Goldman (TR) (RE: related document(s)471 Motion to Approve Compromise Under Rule 9019 and Notice of Opportunity To Request A Hearing On Motion with proof of service Filed by Trustee Amy L Goldman (TR))., 515 Objection (related document(s): 514 Notice of Lodgment filed by Trustee Amy L Goldman (TR)) Form of Proposed Order (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Curlee, Brett) (Entered: 05/16/2022) | |
| 517 | 05/17/2022 | Order Granting Motion Approving Settlement Agreement Between Chapter 7 Trustee and Ship Plus Logistics. (BNC-PDF) (Related Doc # 471) Signed on 5/17/2022. (PG) (Entered: 05/17/2022) | |
| 518 | 05/19/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)517 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 05/19/2022. (Admin.) (Entered: 05/19/2022) | |
| 519 | 05/24/2022 | Opposition to (related document(s): 409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 410 Notice of motion/application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWAR filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 433 Notice of motion/application filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY R filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc., 448 | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AN filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Omnibus Opposition to Request For Attorneys Fees in Connection with all of Movants" Motions to Compel Against the Debtor and Christine Naud, and Declaration of David B. Lally, Esq. with Proof of Service Filed by Attorney David Lally (Lally, David) (Entered: 05/24/2022) | |
| | 05/24/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 440 GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 06/07/2022 at 10:00 AM 21041 Burbank Blvd Woodland Hills, CA 91367 for 440 , (LF1) (Entered: 05/24/2022) | |
| | 05/24/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 448 GENERIC MOTION filed by The Affiliati Network, Inc.) Hearing to be held on 06/07/2022 at 10:00 AM 21041 Burbank Blvd Woodland Hills, CA 91367 for 448 , (LF1) (Entered: 05/24/2022) | |
| 520 | 05/24/2022 | Hearing Set Re: #202 Motion For Contempt by Creditors The Affiliati Network, Inc. and Sanjay Palta for OSC Re Contempt and Then to Hold 2004 Examinee, Christine Naud, in Contempt of Court for Refusing to Produce Bank Records and Tax Returns from and After 1/1/2016 Pursuant to Production Requests 40 and 43 in Exhibit 1 to the Subpoena Served 6/22/2020 (with proof of service) Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.) The Hearing date is set for 6/7/2022 at 10:00AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (LF1) (Entered: 05/24/2022) | |
| 521 | 05/24/2022 | Hearing Set (RE: related document(s)430 Motion for Contempt filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 6/7/2022 at 10:00AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The hearing judge is Geraldine Mund (LF1) (Entered: 05/24/2022) | |
| 522 | 05/24/2022 | Hearing Set (RE: related document(s)409 Motion for Contempt filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 6/7/2022 at 10:00 AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (LF1) CORRECTION: THIS MATTER WILL NOT BE HEARD BY JUDGE KAUFMAN. PLEASE SEE BELOW FOR HEARING INFORMATION. Modified on 5/24/2022 (LF1). (Entered: 05/24/2022) | |
| 523 | 05/24/2022 | Hearing Set (RE: related document(s)446 Motion for Protective Order filed by Attorney Christine Naud) The Hearing date is set for 6/7/2022 at 10:00 AM at Crtrm 302, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (LF1) CORRECTION: THIS MATTER WILL NOT BE HEARD BY JUDGE KAUFMAN. PLEASE SEE BELOW FOR HEARING INFORMATION. Modified on 5/24/2022 (LF1). (Entered: 05/24/2022) | |
| | 05/24/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 409 MOTION FOR CONTEMPT filed by The Affiliati Network, Inc.) Hearing to be held on 06/07/2022 at 10:00 AM 21041 Burbank Blvd Woodland Hills, CA 91367 for 409, The hearing judge is Geraldine Mund(LF1) (Entered: 05/24/2022) | |
| | 05/24/2022 | Hearing Rescheduled/Continued (Motion) (BK Case - BNC | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Option) (RE: related document(s) 446 MOTION FOR PROTECTIVE ORDER filed by Christine Naud) Hearing to be held on 06/07/2022 at 10:00 AM 21041 Burbank Blvd Woodland Hills, CA 91367 for 446, The hearing judge is Geraldine Mund (LF1) (Entered: 05/24/2022) | |
| 524 | 05/24/2022 | Opposition to (related document(s): 446 Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Pet filed by Attorney Christine Naud)  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 05/24/2022) | |
| 525 | 05/24/2022 | Declaration re: OMNIBUS THIRD SUPPLEMENTAL DECLARATION OF TRAVIS A. CORDER IN SUPPORT OF OPPOSITION Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)524 Opposition). (Havkin, Stella) (Entered: 05/24/2022) | |
| 526 | 05/24/2022 | Request for judicial notice OMNIBUS SUPPLEMENTAL REQUEST FOR JUDICIAL NOTICE Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)524 Opposition). (Havkin, Stella) (Entered: 05/24/2022) | |
| 527 | 05/24/2022 | Objection (related document(s): 446 Motion for Protective Order Notice of Motion and Motion for Protective Order Re: Discovery; Memorandum of Points and Authorities; Supporting Declarations of David Reiner, Christine Naud, Damon Mosler, Owen Nunez, David McMenomey, Ather Ahmed, and Pet filed by Attorney Christine Naud, 524 Opposition filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Evidentiary Objections to Declarations filed in support of Motion for Protective Order Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 05/24/2022) | |
| 528 | 05/24/2022 | Opposition to (related document(s): 440 Motion FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY R filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Debtors Opposition to Motion by the Affiliati Network Inc. and Sanjay Palta for (1) Order Overuling Objections by Debtor and His Counsel Made at Debtors 2004 Examination, (2) Requiring Debtor to Appear and Give Testimony Without Obstructionist Objections by Debtor and His Counsel, (3) Appointment of a Discovery Referee, and (4) for Award of Attorney Fees and Costs With Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 05/24/2022) | |
| 529 | 05/24/2022 | Opposition to (related document(s): 409 Motion For Contempt FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1.) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2.) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTR filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Respondent Christine Nauds Opposition to Motion by the Affiliati Network Inc. and Sanjay Palta for Order Holding Christine Naud in Contempt of Court after Hearing (1) Overruling Objections by Ms. Naud and Her Counsel Made at 2004 Aaximation (2) Compelling Ms. Naud to Appear and Give Testimony Without Obstructionist by Ms. Naud and Her Counsel (3) and Awarding Attorney Fees and Cost With Proof of Service Filed by Debtor Joseph | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Wanamaker (Lively, Peter) (Entered: 05/24/2022) | |
| 530 | 05/24/2022 | Opposition to (related document(s): 448 Motion FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (dkt 43); AND (2) FOR ORDER AWARDING ATTORNEY FEES AND COSTS TO THE MOVANTS; MEMORANDUM OF POINTS AN filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Debtors Opposition to Motion by the Affiliati Network Inc. and Sanjay Palta for (1) Order Compelling Debtor to Produce Documents Responsive to Rule 2004 Document Requests Pursuant to Motion for 2004 Examination and (2) for Order Awarding Attorney Fees and Costs to the Movants Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 05/24/2022) | |
| 531 | 05/24/2022 | Opposition to (related document(s): 430 Motion For Contempt FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWAR filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Respondent Christine Nauds Opposition to Motion by the Affiliati Network Inc. and Sanjay Palta for (1) Order to Show Cause Why Christine Naud Should Not Be Held in Contempt for Refusing to Produce Documents, (2) Order Holding Christine Naud in Contempt and Ordering Her to Produce Responsive Documents, and (3) for Order Awarding Attorney Fees and Costs to Movant for Bringing this Motion Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 05/24/2022) | |
| 532 | 05/24/2022 | Declaration re: Omnibus Declaration of Peter M. Lively in Support of Debtors and Mrs. Nauds Opposition to The Affiliati Network Inc. And Sanjay Paltas Discovery Motions With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)528 Opposition, 529 Opposition, 530 Opposition, 531 Opposition). (Lively, Peter) (Entered: 05/24/2022) | |
| 533 | 05/24/2022 | Declaration re: Omnibus Declaration of Christine Naud in Support of Debtors and Mrs. Nauds Opposition to The Affiliati Network Inc. And Sanjay Paltas Discovery Motions With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)528 Opposition, 529 Opposition, 530 Opposition, 531 Opposition). (Attachments: # 1 Exhibit Part 2) (Lively, Peter) (Entered: 05/25/2022) | |
| 534 | 05/25/2022 | Declaration re: Omnibus Declaration of Joseph Wanamaker in Support of Debtors and Mrs. Nauds Opposition to The Affiliati Network Inc. And Sanjay Paltas Discovery Motions With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)528 Opposition, 529 Opposition, 530 Opposition, 531 Opposition). (Attachments: # 1 Exhibit Part 2 # 2 Exhibit Part 3 # 3 Exhibit Part 4) (Lively, Peter) (Entered: 05/25/2022) | |
| 535 | 05/25/2022 | Declaration re: Debtors and Mrs. Nauds Omnibus Statements of Facts in Support of Their Opposition to The Affiliati Network Inc. And Sanjay Paltas Discovery Motions With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)528 Opposition, 529 Opposition, 530 Opposition, 531 Opposition, 532 Declaration, 533 Declaration, 534 Declaration). (Lively, Peter) (Entered: 05/25/2022) | |
| 536 | 05/27/2022 | Ex parte application FOR ORDERS WITHOUT HEARING RESETTING HEARING DATE ON DISCOVERY MOTIONS DOCKET NUMBERS 202, 409, 430, 440, 446, 448. AND EXTENDING DEADLINE TO FILE REPLIES; DECLARATION OF | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | BRETT CURLEE Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 05/27/2022) | |
| 537 | 05/27/2022 | Notice of lodgment of Proposed Order Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)536 Ex parte application FOR ORDERS WITHOUT HEARING RESETTING HEARING DATE ON DISCOVERY MOTIONS DOCKET NUMBERS 202, 409, 430, 440, 446, 448. AND EXTENDING DEADLINE TO FILE REPLIES; DECLARATION OF BRETT CURLEE). (Havkin, Stella) (Entered: 05/27/2022) | |
| 538 | 05/27/2022 | Order Denying Ex Parte Application by creditors, The Affiliati Network, Inc. and Sanjay Palta, for orders without hearing resetting hearing date on discovery motions docket, 202,409,430,440,446, and 448 (BNC-PDF) (Related Doc # 536 ) Signed on 5/27/2022 (EG) (Entered: 05/27/2022) | |
| 539 | 05/29/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)538 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/29/2022. (Admin.) (Entered: 05/29/2022) | |
| 540 | 06/06/2022 | Notice of Waiver Of Claim Nos. 28 and 29 of Ronald Thomas with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 06/06/2022) | |
| 541 | 06/07/2022 | Tentative Ruling On The Following Motions: Docket Numbers: 202, 409, 430, 440, 446, 448, 455 (BNC-PDF) (Related Doc # 202 ) Signed on 6/7/2022 (LF1) (Entered: 06/07/2022) | |
| 542 | 06/07/2022 | Order Denying Without Prejudice The Following Motions: Docket Numbers: 202, 409, 430, 440, 446, 448, 455 (BNC-PDF) (Related Doc # 202  409  430  440  446  448  455 ) Signed on 6/7/2022 (LF1) (Entered: 06/07/2022) | |
| 543 | 06/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)541 Order on Motion for Contempt (BNC-PDF)) No. of Notices: 1. Notice Date 06/09/2022. (Admin.) (Entered: 06/09/2022) | |
| 544 | 06/09/2022 | BNC Certificate of Notice - PDF Document. (RE: related document(s)542 Order on Motion for Contempt (BNC-PDF)) No. of Notices: 1. Notice Date 06/09/2022. (Admin.) (Entered: 06/09/2022) | |
| 545 | 07/26/2022 | Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 07/26/2022) | |
| 546 | 07/26/2022 | Notice of Hearing  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 07/26/2022) | |
| 547 | 07/26/2022 | Notice Supplemental Notice of Remote Hearing Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF Filed by Creditors Sanjay Palta, The Affiliati Network, Inc., 546 Notice of Hearing  Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)545 Motion TO | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 07/26/2022) | |
| 548 | 07/26/2022 | Hearing Set (RE: related document(s)545 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) The Hearing date is set for 8/17/2022 at 09:30 AM at Crtrm 301, 21041 Burbank Blvd, Woodland Hills, CA 91367. The case judge is Victoria S. Kaufman (JC) (Entered: 07/26/2022) | |
| 549 | 07/26/2022 | Request for CD of Court Proceedings . Fee Amount $32, Filed by Debtor Joseph Wanamaker . (LF1) (Entered: 07/26/2022) | |
| 550 | 07/26/2022 | Notice of Filing of Signature Page Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s)545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF Filed by Creditors Sanjay Palta, The Affiliati Network, Inc.). (Havkin, Stella) (Entered: 07/26/2022) | |
| | 07/26/2022 | Receipt of Tape Duplication Fee - $32.00 by 12. Receipt Number 10076305. (admin) (Entered: 07/26/2022) | |
| 551 | 07/30/2022 | Adversary case 1:22-ap-01038. Complaint by The Affiliati Network, Inc., Sanjay Palta against Joseph Wanamaker. Fee Amount $350 with Cover Sheet Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)),(41 (Objection / revocation of discharge - 727(c),(d),(e))) (Curlee, Brett) (Entered: 07/30/2022) | |
| 552 | 08/01/2022 | Notice of sale of estate property (LBR 6004-2) Lithographs by artists Mr. Brainwash (1) and Bob Dylan (2) Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 08/01/2022) | |
| 553 | 08/01/2022 | Notice Of Intent To Sell Estate Property Re: Lithographs Identified As: 1. Grand Ali (Pink), 2017 By Artist Mr. Brainwash; And 2. Two Lithographs By Artist Bob Dylan with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 08/01/2022) | |
| 554 | 08/03/2022 | Opposition to (related document(s): 545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Debtors Opposition to Motion by the Affiliati Network, Inc. and Sanjay Palta to Clarify Relief from Stay Order to Proceed Againts after Acquire Property of the Debtor; Memorandum of Points and Authorities and Declaration of David P. Reiner, II in Support Thereof with Proof of Service Filed by Debtor Joseph Wanamaker (Lively, Peter) (Entered: 08/03/2022) | |
| 555 | 08/04/2022 | Notice of Proposed Abandonment of Property of the Estate with proof of service Filed by Trustee Amy L Goldman (TR). (Pena, Leonard) (Entered: 08/04/2022) | |
| 556 | 08/08/2022 | Transcript Order Form, regarding Hearing Date 06/07/2022 Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (RE: related document(s) Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option). (Havkin, Stella) (Entered: 08/08/2022) | |
| 557 | 08/09/2022 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 22-VK-014. RE Hearing | |

| # | Date | Proceeding Text | Source |
|---|------|-----------------|--------|
| | | Date: 06/07/2022, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 1310-410-4151.] (RE: related document(s)556 Transcript Order Form (Public Request) filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (JC) (Entered: 08/09/2022) | |
| 558 | 08/09/2022 | Reply to (related document(s): 545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) Request for Judicial Notice Filed by Creditors Sanjay Palta, The Affiliati Network, Inc. (Havkin, Stella) (Entered: 08/09/2022) | |
| 559 | 08/17/2022 | See attached PDF Re Court"s Ruling at hearing held on 8/17/22 at 9:30 AM. (RE: related document(s)545 Generic Motion filed by Creditor Sanjay Palta, Creditor The Affiliati Network, Inc.) (PG) (Entered: 08/17/2022) | |
| 560 | 08/18/2022 | Notice of lodgment Notice of Lodgment of Order Denying the Affiliati Network Incs and Sanjay Paltas Motion to Clarify Relief from Stay Order to Proceed Against after Acquired Property of the Debtor (Dkt 40) With Proof of Service Filed by Debtor Joseph Wanamaker (RE: related document(s)545 Motion TO CLARIFY RELIEF FROM STAY ORDER TO PROCEED AGAINST AFTER ACQUIRED PROPERTY OF THE DEBTOR (Dkt 40); DECLARATIONS OF RUBEN E. SOCARRAS AND STELLA HAVKIN IN SUPPORT THEREOF). (Lively, Peter) (Entered: 08/18/2022) | |
| 561 | 08/30/2022 | Request for courtesy Notice of Electronic Filing (NEF)  Filed by Cawdrey, Jeffrey. (Cawdrey, Jeffrey) (Entered: 08/30/2022) | |
| 562 | 08/30/2022 | Request for courtesy Notice of Electronic Filing (NEF) for Annie C. Matthews Filed by Cawdrey, Jeffrey. (Cawdrey, Jeffrey) (Entered: 08/30/2022) | |
| 563 | 08/30/2022 | Transcript regarding Hearing Held 06/07/22 RE: MOTION FOR ORDER: (1.) OVERRULING OBJECTIONS BY DEBTOR AND HIS COUNSEL MADE AT DEBTORS 2004 EXAMINATION; (2.) REQUIRING DEBTOR TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY DEBTOR AND HIS COUNSEL; (3) APPOINTMENT OF A DISCOVERY REFEREE AND (4.) FOR AWARD OF ATTORNEY FEES AND COSTS MOTION FOR CONTEMPT BY CREDITORS THE AFFILIATI NETWORK, INC. AND SANJAY PALTA FOR OSC RE CONTEMPT AND THEN TO HOLD 2004 EXAMINEE, CHRISTINE NAUD, IN CONTEMPT OF COURT FOR REFUSING TO PRODUCE BANK RECORDS AND TAX RETURNS FROM AND AFTER 1/1/2016 PURSUANT TO PRODUCTION REQUESTS 40 AND 43 IN EXHIBIT 1 TO THE SUBPOENA SERVED 6/22/2020 MOTION BY AFFILIATI NETWORK, INC. AND SANJAY PALTA FOR ORDER HOLDING CHRISTINE NAUD IN CONTEMPT OF COURT (FRCP 45(g)) AFTER HEARING, (1) OVERRULING OBJECTIONS BY MS. NAUD AND HER COUNSEL MADE AT 2004 EXAMINATION; (2) COMPELLING MS. NAUD TO APPEAR AND GIVE TESTIMONY WITHOUT OBSTRUCTIONIST OBJECTIONS BY MS. NAUD OR HER COUNSEL; AND (3) AWARDING ATTORNEY FEES AND COSTS; MEMORANDUM OF POINT AND AUTHORITIES MOTION FOR PROTECTIVE ORDER RE: DISCOVERY; MEMORANDUM OF POINTS AND AUTHORITIES; SUPPORTING DECLARATIONS OF DAVID REINER, CHRISTINE NAUD, DAMON MOSLER, OWEN NUNEZ, DAVID MCMENOMEY, ATHER AHMED, AND PETER M. LIVELY | |

| # | Date | Proceeding Text | Source |
|---|---|---|---|
|  |  | MOTION FOR CONTEMPT FOR (1) ORDER TO SHOW CAUSE WHY CHRISTINE NAUD SHOULD NOT BE HELD IN CONTEMPT FOR REFUSING TO PRODUCE DOCUMENTS; (2) ORDER HOLDING CHRISTINE NAUD IN CONTEMPT AND ORDERING HER TO PRODUCE RESPONSIVE DOCUMENTS; AND (3) FOR ORDER AWARDING ATTORNEYS FEES AND COSTS TO THE MOVANT FOR BRINGING THIS MOTION; MEMORANDUM OF POINTS AND AUTHORITIESMOTION FOR (1) ORDER COMPELLING DEBTOR TO PRODUCE FURTHER DOCUMENTS RESPONSIVE TO RULE 2004 DOCUMENT REQUESTS PURSUANT TO MOTION FOR 2004 EXAMINATION (DKT 43); AND (2) FOR ORDER AWARDING ATTORNEYS FEES AND COSTS TO THE MOVANTS HEARING RE: DISCOVERY MOTIONS. Remote electronic access to the transcript is restricted until 11/28/2022. The transc |  |
| 564 | 09/01/2022 | Statement /Chapter 7 Trustee"s Report of Sale [Local Bankruptcy Rule 6004-1(g) and; FRBP Rule 6004(f)(1)] Filed by Trustee Amy L Goldman (TR). (Goldman (TR), Amy) (Entered: 09/01/2022) |  |

# Claims

| Claim# | Creditor | Address | Filing Info | Entered By | Claimed Amount | Other Amount | History | Claim Description / Remarks |
|---|---|---|---|---|---|---|---|---|
| 1 | (40424777) American Express National Bank, AENB | c/o Zwicker and Associates, P.C. Attorneys/ Agents for Creditor P.O. Box 9043 Andover MA 01810-1041 | Original Filing Date: 08/12/2020 Original Enter Date: 08/12/2020 Filed By: CR | Katie E Hankard | $25483.19 | Amount Claimed : $25483.19 | 1-1 08/12/2020 Claim #1 filed by American Express National Bank, AENB, Amount claimed: $25483.19 Hankard, Katie | 1-1 Credit card |
| 2 | (40432412) Bank of America, N.A. | P O Box 982284 El Paso TX 79998-2238 | Original Filing Date: 08/17/2020 Original Enter Date: 08/17/2020 Filed By: CR | Jeffrey Randall | $15907.55 | Priority Claimed : $0.00 | 2-1 08/17/2020 Claim #2 filed by Bank of America, N.A., Amount claimed: $15907.55 Randall, Jeffrey |  |
| 3 | (40435817) Discover Bank | Discover Products Inc PO Box 3025 New Albany Ohio 43054-3025 | Original Filing Date: 08/19/2020 Original Enter Date: 08/19/2020 Filed By: CR | Melissa L Wilson | $6720.24 | Amount Claimed : $6720.24 | 3-1 08/19/2020 Claim #3 filed by Discover Bank, Amount claimed: $6720.24 Wilson, Melissa |  |
| 4 | (40438770) Wells Fargo Bank, N.A. | PO Box 10438, MAC F8235-02F Des Moines IA | Original Filing Date: 08/21/2020 Original Enter Date: 08/21/2020 | Alex T Carmichael | $5853.57 | Amount Claimed : $5853.57 | 4-1 08/21/2020 Claim #4 filed by Wells Fargo Bank, N.A., Amount claimed: $5853.57 |  |